# EXHIBIT 2

ANNUAL REPORT │ 2015

15 $^{AR}$/KIGAM



KOREA INSTITUTE OF GEOSCIENCE AND MINERAL RESOURCES



HISTORY of the EARTH

FUTURE of the EARTH

This is all created through challenges and innovation.

The blue sea, green mountains, brown soil, and white clouds, to have such a beautiful appearance, the Earth has been consistently evolved for 4.6 billion years. The Korea Institute of Geoscience and Mineral Resources (KIGAM) has been conducting research in order to understand the last 4.6 billion years of the Earth's history and create a better future for the planet through challenges and innovation.

# THE CREATION OF A NEW HISTORY





KIGAM

The Korea Institute of Geoscience and Mineral Resources (KIGAM) was established as the Geological Survey of Korea on the 22nd of May, 1918 with major responsibilities for geological mapping and mineral exploration.

KIGAM is now the world's leading geoscience research institute in providing state of the art science and technology for global prosperity and sustainability. In particular, we contribute to sustainable national development through dedicated research and service across the spectrum of geosciences.

Our world-leading basic and applied research inside and outside of Korea is leading to the development of new energy and mineral resources, and the mitigation of geological hazards and emerging impacts of global climate change on planet Earth.

• CONTENTS

004   Greeting Message from the President

006   Vision, Mission and History

008   Organization, Budget and Staff

012   Geological Research Division

042   Mineral Resources Research Division

054   Petroleum & Marine Research Division

070   Geologic Environment Division

094   KIGAM Pohang Branch

096   Convergence Research Center for Development of Mineral Resources (DMR)

100   Future R&D Policy Department

102   Mineral Economics & Policy  Department

104   International Cooperation Office

108   Public Relations Team

110   Geological Museum

112   International School for Geoscience Resources

120   List of Patents Issued in 2015

134   List of Major Articles Published in 2015

150   List of Research Projects Carried Out in 2015

156   List of Staff



# KIGAM-Creating the Future of Geoscience R&D

It is my pleasure to introduce the 2015 Annual Report on behalf of KIGAM (Korea Institute of Geoscience and Mineral Resources).

Founded in 1918, KIGAM marks its 100th anniversary in 2018. KIGAM is the sole government-funded geological research institution in Korea, where top-notch Geoscience research is ongoing. At KIGAM, Korea's finest geology experts are in charge of researching the stable utilization of future energy & mineral resources, land and environment preservation, and the creation of a new science field with its basis in geoscience technology. All these efforts are for the Korea's industrial development and the contented lives of people in Korea.

As the centennial anniversary is quickly approaching, KIGAM has come out with a new Vision & Mission to become the World's Best Geoscience Research Institute. KIGAM's spirit of excellence is built upon a series of R&D achievements that will serve as a foundation for people to lead better lives.

We have four research divisions focusing on (1) Geological Surveys (2) Mineral Resources Research (3) Petroleum and Marine Research and (4) Geologic Environment Research. As for KIGAM's future energy stabilization R&D strategy, we are focusing on non-traditional energy sources, gas-hydrate research, marginal oil and gas production, and technology to artificially recharge groundwater. We are developing world-class R&D geoscience technology in such areas as rare metal recovery, deep-sea mineral plants, mineral fusion technology, and geothermal energy storage. Finally, we serve the public by providing informative research such as land information, carbon dioxide disposal, earthquake disaster mitigation, and coastal-slope safety for alerting purposes.

Our unique education center, the International School for Geoscience Resources, invites experts from at home and overseas to serve the public with KIGAM's accumulated know-how. As a public organization, we also newly formed the KIGAM Pohang Branch, located in Pohang-si, Gyeongsangbuk-do. Our main research and development fields are targeted at novel non-metallic geo-material development, technical improvement of resource development plants, marine exploration system development and field testing, and fusion of marine-geological approaches to respond to local issues and special demands.

In 2015, there were many notable KIGAM activities. KIGAM delegates visited the U.A.E. to support President Park's state visit to four Middle Eastern countries. During the visit, KIGAM signed an MOU entitled the Korea-UAE Oil and Gas Development Multilateral. Also, as a leading nation in CCOP, KIGAM is conducting two projects to build a regional network with other global organizations.

KIGAM is also increasing its global recognition by joining a variety of international organizations, such as CCOP (Coordinating Committee for Geoscience Programs in East and Southeast Asia), CTBTO (The Comprehensive Nuclear Test-Ban Treaty Organization), ICDP (International Continental Scientific Drilling Program), IODP (Integrated Ocean Drilling Program) and etc. Dr. Kyu Han Kim, the President of KIGAM, was unanimously elected chairperson of the CCOP Steering Committee Meeting by 14 CCOP Member countries at the 65th CCOP Steering Committee Meeting. Furthermore, KIGAM held the 1st South Korea-China-Japan Trilateral Geosummit to build Earth Science Technology Global Consortium of East Asia on 8 April 2015. The global leadership of KIGAM is highly valued in the respect of scientific technology diplomacy because of this establishment of a solution for political issues between China and Japan. KIGAM will play a main role in solving pending issues in the East Asia region.

We believe that our research can make a better future for our children. KIGAM's research goals are to increase national wealth and protect the earth. Our great minds are devoted to adding economic benefits and national contributions to Korea's dramatic industrial development, and to making people's lives much easier and more comfortable, for the greater good. We ask for your continual support for KIGAM's hard work.

I strongly believe that the great dedication and passion of every KIGAM staff member have made KIGAM what it is today. Please give us your interest and support so that KIGAM can become one of the world's best institutions, one that makes the world a better and happier place.

Thank you.

The President of KIGAM

Dr. Kim, Kyu Han The President of KIGAM

# Creative Economy by Earth Resources

## HISTORY



### 1918

Office of Geological Survey

### 1961

Geological Survey of
Korea

### 1973

Geological and Mineral
Institute of Korea



### 1981

Korea Institute of
Energy
and Resources (KIER)



VISION

KIGAM, the World's Top Geoscience Research Institute, embarks a new future for national prosperity.

MISSION

KIGAM leads to sustainable development with dedicated research and service across the geoscience field. Our world-leading research and development inside and outside of Korea provides geoscience information through the domestic/international geological survey, underground resources' exploration, development and engineering, mitigation research of geological hazards and Earth environment change as well as R&D performance diffusion.

### 1946

Central Geological
and Mining Research
Institute

### 1948

Central Geological
and Mineralogical
Research Institute



### 1976

Korea Research Institute of
Geoscience
& Mineral Resources

### 1991

Korea Institute of Geology,
Mining and Materials
(KIGAM)

### 2001

Korea Institute of Geoscience
and Mineral Resources
(KIGAM)



2015 KIGAM  Annual Report

# ORGANIZATION



**President**

| Auditor |
| Auditing Office |

| Future R&D Policy Department |

| International Cooperation Office |

| Public Relations Team |

| Convergence Research Center for Development of Mineral Resources (DMR) |

- Mineral Resources Technology Research Department
- Strategic Minerals Utilization Research Department
- Metals Technology Research Department

| Planning & Coordination Division |

- Planning Section
- Budget Programme Section
- R&D Project Management Section
- Information Management & Library Section

| Administration & Management Division |

- General Affairs Section
- Human Resources Management Section
- Accounting & Finance Section
- Supply Section
- Safety & Facility Maintenance Section

| International School for Geoscience Resources |

- Education Management Team

**Vice President**

**Geological Research Division**
- Geological Mapping Department
- Quaternary Geology Department
- Planetary Geology Department

Earthquake Research Center
- Integrated Earthquake Monitoring Department
- Earthquake Disaster Department
- Geological Museum

**Mineral Resources Research Division**

Mineral Resources Development Research Center
- Mineral Resources Department
- Exploration Geophysics & Mining Engineering Department

Mineral Utilization Convergence Research Center
- Mineral Processing Department
- Extractive Metallurgy Department
- Rare Metals Utilization  Department
- Seawater-Dissolved Resources Department
- Urban Mine Department

**Petroleum & Marine Research Division**

Energy Resources Research Center
- Petroleum Resources Department
- Gas Hydrate Department
- Marine Geology Department
- Marine Geophysical Exploration Department

**Geologic Environment Division**

Integrated Geoenvironment Research Center
- Geological Hazards Department
- Environmental Geology Department
- Groundwater Department

Deep Geoenvironment Research Center
- Underground Space Department
- $CO_2$ Sequestration Department
- Geothermal Resources Department

**R&D Tech-Biz Division**
- Small & Medium Enterprise Support Section
- R&D Technology Transfer Section
- Geoanalysis Department

**KIGAM Pohang Branch**
- Marine Exploration System R&D Department
- Extreme Resources Plant R&D Department
- Advanced Geo-Materials R&D Department
- Administration & Management Department

**Energy & Mineral Resources Strategy Department**

( 2016. 3. 24 )

Korea Institute of Geoscience
and Mineral Resources

# BUDGET



131,420 in thousand dollars ($1= ₩1,000)

**Financial Income**

Government-supported (90,720) **69**%

Self-income form Government (33,370) **25.4**%

Sponsored Research (5,000) **3.8**%

Others (2,330) **1.8**%

131,420 in thousand dollars ($1= ₩1,000)

**Expenditure**

R&D (76,543) **58.2**%

Salary (40,070) **30.5**%

Others (6,972) **5.3**%

Operating Cost (7,835) **6**%

(2015. 12. 31)

# STAFF : 457



69   52   64   45   40   17   106   12   12   10   20   10

**69** : Geology   **52** : Resource Eng.   **64** : Adiministrative Officials   **45** : Other Fields   **40** : Chemistry, Physics & Nuclear Eng.
**17** : Chemical Eng.   **106** : Earth Environmental & Earth Science   **12** : Metallurgical Eng.   **12** : Oceanography, Research Vessel Officials
**10** : Electric & Electronics Eng.   **20** : Civil eng, Architectural Engineering   **10** : Computer Science

( 2015. 12. 31 )

# THE BASIS OF
# THE CREATIVE ECONOMY





KIGAM

● **OUR BUSINESS**

KIGAM has pursued advanced
research endeavors as a new
engine for national economic
development.
Now it will contribute to the
realization of a creative
economy by developing
technology of global standard.

012    GEOLOGICAL RESEARCH DIVISION

042    MINERAL RESOURCES RESEARCH
        DIVISION

054    PETROLEUM & MARINE RESEARCH
        DIVISION

070    GEOLOGIC ENVIRONMENT DIVISION

094    KIGAM POHANG BRANCH

096    CONVERGENCE RESEARCH CENTER
        FOR DEVELOPMENT OF MINERAL
        RESOURCES (DMR)



The main missions of the Geological Research Division are to observe, collect, and manage various types of geological data that are essential for understanding geological phenomena and efficient harnessing of natural resources.  The division consists of the Geological Mapping Department, the Quaternary Geology Department, the Planetary Geology Department, the Earthquake Research Center, and the Geological Museum. The Geological Mapping Department is producing geological maps and up-to-date geological databases on the GIS platform, and is doing research on the tectonic evolution of the Korean Peninsula. The Quaternary Geology Department is trying to



Efficient national land development and in-depth research efforts will ensure national security and prosperity

# GEOLOGICAL
# RESEARCH DIVISION

establish Quaternary geologic systems in Korea by reconstructing Quaternary surface environment responses to climate change and by publishing Quaternary geologic maps. The Planetary Geology Department is conducting basic R&D on the geochronological dating of planetary materials and the interpretation of planetary remote sensing data. The Earthquake Research Center operates a nationwide seismic-acoustic network with cooperative stations in neighboring countries in order to monitor seismic activity and artificial blasts. Moreover, the research center is developing new technologies for early earthquake warning and seismic hazard monitoring systems.

# Representative Results

### The construction of an integrated geoscience information system and mobile web service

KIGAM has developed a digital geological survey system (KMapper, KIGAM Mapper) prototype and Multi-platform Geoscience Information System (MGEO) to construct an integrated geoscience information system that will be a foundation of component systems for geological surveys, information management, and public service. KMapper has been developed to run under the Android tablet environment. Geoscience information management system also has been developed. This system has functions of managing geoscience data produced by geological surveyors and GIS specialists and KIGAM rock unit lexicon data, which will be used in the digital geological survey system and the web service. MGEO, as a unique and representative geoscience information system of Korea, currently provides multi-scale geologic maps, geological outcrop information, 3D geological models (the Taebaeksan mineralized belt), a geologic atlas of coalfields, marine geological and geophysical maps of onshore and offshore Korean regions, regional hydrogeochemical maps, and geochronological maps,

among others. MGEO provides convenient functions for fieldwork, such as memo notes to report descriptions, a real-time upload system for photos and data, and the potential to share information. A spatial object search function that is useful to find the rock distribution in the geological map database has been implemented. Also, users of MGEO can easily overlay GPS data (gpx format) acquired by field surveys onto geological maps. The web address of MGEO is https://mgeo.kigam.re.kr.

### Quaternary geologic mapping

This basic research is essential for establishing Quaternary stratigraphy and identifying paleoclimate changes over the entire Korean peninsula. Our main objectives are (1) development of Quaternary geological mapping techniques, (2) reconstruction of the Quaternary surface environment, and (3) development of new techniques for identifying Holocene human activity. During the first year of this project, substantial progress has been made in Quaternary geology and urban geology mapping



01



02



through active collaboration with the British Geological Survey (BGS). We are currently developing new techniques for urban geological mapping, specifically over the western Jeonju region, where a new suburb is rapidly being constructed.

**Development of core technology for nation-wide earthquake data sharing and basic application: KISS2G & KISStool Service**

For the purpose of nation-wide data integration and management of the acceleration stations installed at major national facilities with the entry into force of the "Earthquake Preparedness Act", since 2011, KISStool (a tool to integrate KISS) has been applied not only to the MPSS (Ministry of Public Safety and Security) acceleration data server but also to the local government server. Currently, as of 2015, KISStool is managing QSCD20 (Quick Seismic Characteristics Data based on 20 samples per second of acceleration data) data every second from more than 1,500 stations in real-time. KISStool

supports a monitoring tool for real-time ground shaking and the archiving of seismic data from buildings for the whole nation. KISStoolLG (the KISStool for Local Government) will be announced to provide a unified seismic monitoring package for Local Governments in early 2016.

**Geologic Time Street of Korea**

Geologic Time Street of Korea is a place where visitors can stroll down a path tracing the 2.5 billion years of geologic history of Korea. Completed in May 2015, the floor of the pathway is arranged with genuine Korean rocks with different colors and shapes, in chronological order. Precambrian metamorphic rocks, the Paleozoic limestone on which trilobites thrived, Mesozoic sedimentary rocks from the era of the dinosaurs, diverse granites and rhyolites indicating huge orogenic movements in the Korean Peninsula, and the Cenozoic basalts from Jeju Island and the central region of Korea are all on display.





# Tectonostratigraphy of the Mid-west Korean Peninsula and Construction of the Integrated Geoscience Information System

The aim of this study is to understand the tectonostratigraphy of the mid-western part of the Korean Peninsula and to construct an integrated geoscience information system.

We define the geochemical, geochronological and Lu-Hf isotopic features of the foliated alkali hornblende granite in the Seosan-Taean area to establish the stratigraphic sequences of the age-unknown Proterozoic rocks and to modify the geological map of the mid-western Gyeonggi massif. This granite is characterized by its pinkish color and strong foliation, and runs along the NNE-SSW direction. It was formerly reported to be Precambrian gneiss dated at ca. 2572-2370 Ma TIMS Rb-Sr isochron age and ca. 1766 Ma TIMS U-Pb intercept age. The major, trace, and rare earth element characteristics of the granite indicate that it belongs to a peraluminous, A2-type, and within  plate granite. The SHRIMP U-Pb zircon age is dated at ca. 1684-1699 Ma. Negative but almost consistent $\epsilon_{Hf}$(t) values of zircons (-11~-14) suggest a long crustal residence time of the parent magma after its separation from the depleted mantle; the Lu-Hf isotopic system was not seriously disturbed during later geological events. The recognition of the 1.7 Ga alkali granite suggests a possible correlation of the mid-western Gyeonggi massif with the northern margin of the North China Block.



SHRIMP U-Pb zircon age analyses

Ganghwado-Gyodongdo-Seokmodo-Yeongjongdo-Yongyudo and adjacent islands were investigated and a preliminary 1:100,000-scale geologic map was produced. Stratigraphic units of the area comprise Paleoproterozoic tonalitic gneiss, biotite gneiss, and granite gneiss; Mesoproterozoic Onsuri Schist and basic-intermediate dykes; Neoproterozoic meta-psammite and pelitic schist; Devonian schist (Yeongjong Schist); Triassic syenite and granitoids; Jurassic biotite granite and the Tongjin Formation; the Cretaceous Munsusan Formation, volcanics, and granitoids; and Quaternary sediments. Previous geologic maps have been significantly modified and the age-uncertain metasedimentary and intrusive rocks in Jangbongdo and adjacent islands were dated through SHRIMP U-Pb zircon analysis, which revealed the presence of Neoproterozoic strata with the youngest detrital zircon age of 980 Ma found in Jangbongdo, and Mesoproterozoic intrusives with ages of ca. 1250 Ma found in Dongmando.





Mesoproterozoic amphibolite in Dongmando          Neoproterozoic pelitic schist in Jangbongdo



1/100,000-scale geological map and zircon U-Pb SHRIMP age of the Ganghwa-Incheon area

In the study, which focused on the history of sedimentation and deformation in the western Chungnam Basin, several notable results can be summarized, as follows: 1) Rhyolitic pyroclastic rock and associated tuffaceous sedimentary rock around the Oseosan area were defined as a new lithostratigraphic unit, temporarily referred to herein as the Okgye Group, which should be younger than the Late Triassic to Early Jurassic Nampo Group. The sedimentation of the Okgye Group is estimated to be Middle to Late (?) Jurassic in age, based on zircon U-Pb isotopic data (maximum emplacement age of rhyolitic tuff of ca. 177 Ma) and plant fossil taxa (including *Coniopteris concinna*, which ranges from Middle Jurassic to Early Cretaceous). 2) The geological structures including reverse faults (or thrust) and folds in the study area have trends of NNE~NE as well as N~NW. At least a part of the NNE-SSW to NE-SW trending folds are interpreted to have been initiated as detachment folds or fault-propagation folds, in association with the activation of the NNE-SSW to NE-SW trending major faults. 3) The K-feldspar K-Ar ages of ca. 135 to 106 Ma from the rhyolitic tuff in the Okgye Group possibly indicate cooling ages due to deformation-induced uplift and exhumation. This implies that the contractional event imprinted on the Mesozoic non-marine sedimentary basin persisted at least until the Early Cretaceous.



Geological map of the western Chungnam Basin.

Geological Research Division

18.19



Analyses on the fold trends.

KIGAM's integrated geoscience information system aims to establish a foundation for component systems for geological surveys, information management, and public service. For field geological survey, a digital geological survey system (KMapper, KIGAM Mapper) prototype has been developed to run on the Android tablet environment. To be efficiently used in the outdoor environment, the developed system has functions to enter surveyed data via a touch based interface and to apply various geological symbols. To use the collected data in a GIS editing system, geological lithologic symbols based on the SVG (Scalable Vector Graphic) format have been developed. The developed SVG symbols can be used in the digital geological survey system, in map editing tools, and in the KIGAM online geological map service system. A geoscience information management system also has been developed. This system has functions to manage geoscience data produced by geological surveyors and GIS specialists and KIGAM rock unit lexicon data, which will be used in digital geological survey systems and web services.

The Multi-platform Geoscience Information System (MGEO), which is basically designed for use as a multi-platform environment with a responsive web design and open-source GIS, supporting both desktop and mobile access, was formally launched at end of 2014. MGEO, as a unique and representative geoscience information system of Korea, currently provides multi-scale geologic

maps, geological outcrop information, 3D geological models (Taebaeksan mineralized belt), a geologic atlas of coalfields, marine geological and geophysical maps of onshore and offshore regions of Korea, regional hydrogeochemical maps, and geochronological maps, among others. MGEO incorporates convenient functions for fieldwork, such as memo notes to report descriptions, a real-time upload system for photos and data, and the potential to share information. MGEO provides a spatial object search function that is useful to find rock distribution in the geological map database. Also, user of MGEO can easily overlay GPS data (gpx format) acquired by field surveys onto geological maps. The web address of MGEO is https://mgeo.kigam.re.kr.



Configuration of KMapper H/W and functions. KMapper has optimized functions for field geological work; it uses Android sensors.



Edit setting (Snapping and freehand draw)          Input dip and strike of bedding



Edit geological boundary          Convert from boundary to area and apply lithologic pattern



Draw hole in an area          Display KIGAM online geological maps

KMapper has editing functions. These features are snapping, freehand drawing, undo, redo, and geometry type conversion. Geological symbols are classified according to the geometry types and the meanings so that they can be applied in a straightforward manner to geological features in KMapper.

2015 KIGAM Annual Report







Viewing of geologic attribute information and automatic generation of geologic legend from geological map database (1:50k)



Spatial object search from geological map database (1:50k)

Korea Institute of Geoscience
and Mineral Resources



Viewing of detailed geologic information from geological map database (1:250k)



Main geologic outcrop information service of Korea

## Geological Mapping Program

A long-term program of geological mapping of Korea has been conducted since the early 1920s. KIGAM has carried out this program for the past 50 years. Of the 359 quadrangles (1:50,000 scale) in South Korea, 290 have been mapped to date. The geological mapping for the entire Anmyeondo, Wonsando, Hwangdo, Oeyeondo, Hodo, Beopseongpo, Anmado, Songido, Imjado, Bunamgundo, Goheung, Yeosu, Gaedo, Dolsando, and Sorido quadrangles, and half of the Muhak, Jumundo, Yongyudo, Deokjeokdo, Gureopdo, Baegado, Seongapdo, Bungye, Jaeun, Bigeum, Gijwa, Mijo, Mireukdo, Yokjido, Yeonhwado, and Maemuldo quadrangles was completed in 2015.



Index map of geologic quadrangles of south Korea

The geology of the Anmyeondo, Wonsando, Hwangdo, Oeyeondo, and Hodo quadrangles consists of Paleoproterozoic biotite, mica and quartz schists and granite gneiss, Neoproterozoic quartz mica schist, Pyongchon and Odo formations, porphyritic granite, leucocratic granite and foliated syenite, an age-unknown formation of schist, Paleozoic Nokdo and Taean formations, Lower Mesozoic Haemi Granite, syenite and quartz syenite Middle Mesozoic hornblendite, porphyritic granite, two mica granite and Hwangdo Granite, Upper Mesozoic Wonsando Granite, Cheonsuman and Oeyeondo formations, tuff, andesite, rhyolite and feldspar porphyry, and finally Quaternary alluvium, beach sand, and reclaimed land. During this mapping, two new sedimentary formations were recognized. The Cretaceous Oeyeondo Formation displays plant and animal fossils such as *Carpolithus sp.*, *Ficophyllum* sp., and presumably pterosaur bones.



Geological map of the Goheung quadrangle



Animal fossils, presumably pterosaur bones, in the Oeyeondo quadrangle

2015 KIGAM  Annual Report



The Songdo Formation in the Songido quadrangle

The Beopseongpo, Imjado, Songido, Bunamgundo, and Anmado sheets, located at the southwestern part of the Korean peninsula, are largely composed of Paleoproterozoic gneiss and quartzite, age-unknown Songido Quartzite, Jurassic granite, Cretaceous sedimentary, and volcanic rocks, in ascending order. The Paleoproterozoic gneiss consists of unclassified migmatitic gneiss, granitic gneiss, schists, and quartzite. The timing of the metamorphism of granitic gneiss was estimated to be ca. 1866 Ma by SHRIMP U-Pb zircon dating. The SHRIMP zircon U-Pb dating of Songido Quartzite (>1.7 km in thickness) indicates that the quartzite is metamorphic rock of sedimentary origin protolith. Jurassic granite is composed of biotite granite 1 (ca. 178 Ma) and biotite granite 2 (168-169 Ma). The Cretaceous sedimentary rocks, named the Songdo Formation, consist of epiclastic sedimentary rocks with minor intercalation of pyroclastic rocks. The Cretaceous volcanic rock is divided into three independent volcanic units, newly named here the Beopseongpo, Imjado, and Anmado Volcanics. Each volcanic is independently composed of several rhyolitic volcanic to volcaniclastic rocks.

The Goheung sheet, located in the southernmost part of the Yeongnam Massif, consists mainly of Cretaceous volcanic rocks, as well as Paleoproterozoic gneiss. Cretaceous sedimentary rocks were found to be very limited. The Cretaceous and Paleoproterozoic rocks are invaded by Cretaceous diorite, monzodiorite, amphibole-biotite granite, and biotite granite, and are overlain by unconsolidated Quaternary sediments. The ca. 1.9~1.8 Ga Paleoproterozoic gneisses are mainly composed of orthogneisses with variable texture. The Cretaceous non-marine Duwon and Udu formations comprise tuff, shale, mudstones, sandstone, and conglomerate. The Cretaceous volcanic rocks mainly comprise Goheung and Palyeongsan tuffs that are dacitic to rhyolitic in composition, and are intruded or extruded by andesite and rhyolite. The Cretaceous granitic rocks occur as scattered minor stocks with miarolitic pockets indicating shallow levels of intrusion. Their main intrusion ages range from 76 to 75 Ma. The geochemical signatures of Cretaceous volcanic and granitic rocks in the Goheung sheet are typical of arc magmatism in an active continental margin.

The Yeosu, Gaedo, Dolsando, and Sorido Sheets, located in the southwestern part of the Yeongnam massif, mainly consist of Cretaceous sediments, and andesitic to rhyolitic tuffs intruded by intrusive rocks. Sediments are the Hasandong Formation of the Shindong Group. Tuffs are classified into the Ungbangsan, Bonghwasan, Gubongsan, Anpo, Gyeongdo, Hyangiram, Geumo, and Ando tuffs based on their lithological features and the geological relationships among them. Intrusive rocks are rhyolite, andesite, granodiorite porphyry, and the Dolsan Granite. Granodiorite porphyry is characterized by plagioclase and hornblende phenocrysts of less than 5 mm in fine grained matrix. The Dolsan Granite is characterized by lath shape hornblende with local feldspar porphyry.

## Baekdu Volcanic Magma Behavior and Geodynamics

Mountain Baekdu is one of the most threatening volcanoes in the world; it is the unique active volcano on the Korean peninsula. According to seismic and seismo-tomographic research, the thermal structure under the Baekdu volcano, which is an extension of the large Cenozoic Volcanic Province in Northeast Asia, is correlated to the deep-subducted-stagnant-slab of the Pacific plate.

The study of the Baekdu volcano consists of 3 phases. In Phase I (2015-2017), basic investigations were conducted in the studied area in terms of eruption properties/period/stratigraphy, magma 3-D distribution by geophysical prospecting, potential change, properties of deep crust, groundwater and rock mechanics, geodynamics and deep drilling site characterization. In Phase II (2018-2020), detailed investigations were done on volcanic geology, the properties of the magma domain, a monitoring system for magma movement, signals of volcanic eruption, an eruption/hazard numerical model, and measurement equipment for extreme environments. In Phase III (2021-2023), deep magma movement is monitored in real time. For this, drilling of volcanic magma, construction of a real time magma monitoring system, and numerical modeling of volcanic eruptions will be performed.



Field trip and sampling of the millennium eruption of the Baekdu volcano



X-ray computed tomographic analysis



Lahar flow modelling and simulation

To study the Baekdu volcano, international cooperative studies are essential, so KIGAM and IGGCAS (Institute of Geology and Geophysics, Chinese Academy of Science) have started a cooperative research project that involves approximately 40 scientists in multidisciplinary fields. In addition, the Korea-China research group consists of volcanic eruption research, deep crust-geodynamic research, geophysics-hydrogeology research, and magma behavior monitoring research groups. Preliminary results are illustrated in the following figures.

## Holocene sea level changes

Studying past sea levels brings information to understand future changes. KIGAM Quaternary geology members are actively working on reconstructing sea level changes over the Korean peninsula during the last 10,000 years. Specifically, we are utilizing carbon isotopes and diatoms to identify sea level changes over the mid-western part of the Korean peninsula. This year we analyzed several drilling cores over the Iksan and Hamyul areas. So far, we found that sea level was much higher and had a strong influence on sedimentation during the mid-Holocene, approximately 8,800 ~ 7000 years BP.



## Quaternary Geology mapping (Mankyung and Dongjin River areas)

Quaternary geologic mapping is a basic research tool that is essential for establishing the Quaternary stratigraphy over the Korean peninsula. As a continuation of the Quaternary geologic mapping project, which has been ongoing since 2012, this year (2015) we focused on the Mankyung and Dongjin River basins. Using the existing 1:25,000 geological map, we partly reconstructed the Quaternary stratigraphy over the Yeongsan River basin by identifying the distribution of Quaternary alluvium. Our interpretations on stratigraphy are being carefully validated using drilling core information. Moreover, we are working on a reconstruction of the Quaternary surface environment over the Mankyung and Dongjin River basins by investigating the connection between the spatial distribution of archaeological sites and Quaternary surface conditions.



## Urban geology mapping





More than 80% of living and industrial spaces are based on Quaternary stratum. The mid-western part of the Korean peninsula is a densely-populated region; the ratio of Quaternary stratum in this region is higher than it is in any other area. A better understanding of and an establishment of the Quaternary stratigraphy over this region will be useful for identifying potential geological hazards and past environmental changes. In collaboration with the British Geological Survey (BGS), we are currently developing new techniques for urban geological mapping, especially over the western Jeonju region, where a new suburb is rapidly being constructed. During the first year of this project, we collected more than a hundred sets of drilling information and are developing 2D and 3D models of the Quaternary stratigraphy over/under the western Jeonju region.

## East Asian summer monsoon



The Asian monsoon, the largest monsoon system on Earth, plays a crucial role in the entire Eastern Hemisphere and affects 60% of the world population. In the early summer, strong low-level southerlies develop over East Asia and a zonally elongated precipitation band appears over South-Central China, South Korea, and southern Japan. This rainband is strongly influenced by extratropical westerlies and eddies. Despite its importance, the large-scale climate dynamics of the monsoon rainband is poorly understood. In this research, using reanalysis data and numerical models, we elucidated the interactions between midlatitude eddies and monsoonal low-level southerlies over East Asia. This research has been published in the Journal of Climate.

## Development of Core Technology for Nationwide Integrated Seismic Data Management Frame: KISS2G and KISStool



Concept of KISS2G

Providing a technical foundation for 「Association of Earthquake and Tsunami Monitoring Organizations」 (based on national law, Earthquake Preparedness Act) and 「Association of Earthquake Acceleration Observation Organizations」 (based on a notification of Ministry of Public Safety and Security). In 2003, KISS (Korea Integrated Seismic Service) began operating to accommodate the expansion of the seismic network that belongs to various organizations. KISS2G (KISS 2nd Generation) was designed and implemented. Currently, in 2015, KISS2G are collecting velocity and acceleration data from over 160 stations. As a full-fledged entry in the field of earthquake hazard measures, KISStool (a tool to integrate KISS2G) was introduced for integrating and managing acceleration data from major national facilities. Currently, in 2015, KISStool is managing the QSCD20 (Quick Seismic Characteristics Data based on 20 samples per second of acceleration data) data every second from more than 1,500 stations in real-time. KISStool supports a monitoring tool for real-time ground shaking and the archiving of seismic data from structures for the whole nation. KISStoolLG (KISStool for Local Government) will be announced to provide a unified seismic monitoring package for Local Governments in early 2016.



The Korea Meteorological Administration (KMA), and research institutes such as the Korea Institute of Geoscience and Mineral Resources (KIGAM), Korea Electric Power Research Institute (KEPRI), Korea Institute of Nuclear Safety (KINS) have built 164 stations, including 62 stations that have only accelerometers

Geological  Research Division                                                                          32.33



KISStool is an application to communicate between local areas and data centers to transport seismic raw data or characteristic parameters such as PGA, PGV, dominant frequency of P-waves, etc.



Accumulated shake map using KISS2G data



Accumulated shake map using QSCD20 from KISStool



Main screen of KISStoolLG

# Epicenter Relocation of the Boryeong Earthquake Sequence

We have analyzed the Boryeong earthquake sequence from the Yellow Sea of Korea, expecting to provide basic information on offshore seismogenic structures of western Korea. The double-difference technique with $L_g$-wave cross-correlation enabled our computation of accurate epicenters for small earthquakes. Offshore of the city of Boryeong, more than 150 earthquakes occurred from July through August 2013, which is abnormal seismicity for Korea. We relocated 149 epicenters displaying high waveform similarity using 11 stations with an azimuthal gap exceeding 130°. Relocated epicenters form a 700-m line with clear northeastward progression during the period, and correspond well with the northeast–southwest strike of the fault-plane solution for the largest event ($M_L$ 3.8). From the sequence, we classified two spatiotemporally separated clusters by $L_g$-coda waveform similarity: Cluster A with 107 events occurred during the entire Boryeong sequence, and Cluster B with 25 events occurred only from 21 to 25 June 2013. We used a dendrogram derived from the maximum correlation coefficients representing the similarity of 149 events among the $L_g$ coda. Relocated epicenters clustered tightly, and the longest epicenter line shrank in size by a factor of several tens. Spatial distribution of the relocated epicenters reflected locations of clusters classified according to the similarity of waveforms for the $L_g$ coda. In the Boryeong sequence, relocated epicenters showed clear northeastward migration during a 2-month period.



Mainshock ($M_L$ 3.8) of the Boryeong offshore earthquake sequence and relocated epicenters on an enlarged map







Clusters of the Boryeong offshore earthquake sequences: (a) occurrence histogram of Clusters A (blue bar) and B (pink bar) over a 63-day period, (b) correlation matrix of the tow  clusters for Lg coda from the data of station PORA, and (c) location of epicenters for Cluster A (blue circle), Cluster B (pink circle), and the others (grey).



Seismograms of events with local magnitudes larger than 2.0 arranged in order of epicentral distances from station PORA, the closest station: seismograms aligned with $Lg$ arrivals

## Ground Motion Prediction for Seismic Hazard Assessment

Accurate prediction of ground motion intensity and its variability is a critical element in seismic hazard assessment. Empirical ground motion prediction equations have been widely used in the community, but they suffer from the lack of observed ground motion data. Simulation-based approaches require both advanced earthquake rupture and wave propagation modeling tools. By constructing a generalized earthquake source statistics model, we have developed a stochastic earthquake rupture modeling method to generate scenario rupture models for future events. We have also investigated the possibility of extracting Green's functions from ambient seismic noise cross-correlation to account for the complex 3-dimensional wave propagation effect in an empirical way. Synthetic ground motion modeling methods developed in this study will be used for accurate seismic hazard assessment and mitigation of risks and losses caused by destructive earthquakes.



(a) Correlation structure of earthquake source parameters (b) Scenario earthquake rupture models generated by stochastic modeling, given the correlation structure in (a)

Geological Research Division

36.37



(a) Location and moment tensor solution of a mine-induced seismic event (b) Comparison of waveforms extracted by ambient seismic field cross-correlation (blue) with observed ground motions from the mine-induced event (red)

## Visible Assessment of Earthquake-induced Geotechnical Hazards at Coastal Facility Areas

To spatially predict geotechnical seismic characteristics and hazards across an area of interest, a systemized framework for integrated assessment of earthquake-induced geotechnical hazard was established using an advanced geospatial database. A visible simulation of the framework was specifically conducted at two coastal facility areas in Korea. First, the geospatial-grid information in the three-dimensional (3D) domain was constructed using the geostatistical interpolation method, composed of multiple geospatial coverage mapping and 3D integration of

geo-layer construction considering spatial outliers and geotechnical uncertainty. Second, the behavior of site-specific seismic responses were assessed by incorporating the depth to bedrock, mean shear wave velocity of the upper 30 m, and characteristic site period based on the geospatial-grid. Third, the normalized correlations between rock-outcrop accelerations and the maximum accelerations of each grid were determined considering the site-specific seismic response characteristics. Fourth, the potential damage due to liquefaction was estimated by combining the geospatial-grid and the accelerations correlation grid based on the simplified liquefaction potential index evaluation method. Therefore, site-specific geospatial-grid information having site-specific earthquake hazard parameters for the coastal facility area could potentially be useful for guiding stabilization projects to prevent secondary disasters and for decision-making to provide immediate responses and restore underground infrastructure.



Framework for visible assessment of earthquake-induced hazards by adopting advanced geospatial database



Geospatial-grid of earthquake-induced geotechnical hazards and subsidence potential of pipeline in western coastal facility area of Korea

Geological Research Division

38.39



Lunar surface investigation by image and spectroscopic remote-sensing

## Lunar surface investigation by image and spectroscopic remote-sensing

The first Korean lunar exploration mission is planned to be launched in 2018. The principal science payload will be optical imaging and spectroscopy equipment to survey geomorphological and mineral distribution characteristics of the lunar surface. Our team is developing the technology required to interpret geology and mineral resources using acquired images and spectroscopic remote sensing data in preparation for the first Korean lunar mission . This year we successfully produced an Fe distribution map for the Copernicus-Tycho area.

## Nuclear Science Payload Team

The science payload development team of the Planetary Geology Department is focusing on the development of nuclear science payloads in the form of a gamma ray and neutron spectrometer system for the orbiter and an active X-ray spectrometer for the rover of the prospective Korean lunar mission. These instruments are considered as key science payloads that will be used to investigate the surface constituents of the moon and lunar geological evolution as well as lunar water and mineral resources, all of which are important for the future development of human activity on the moon, especially with regard to resource utilization. The team is currently developing an EM model of a gamma ray and neutron spectrometer system for the prospective Korean lunar orbiter with a domestic collaboration network.

2015 KIGAM Annual Report



Conceptual figure showing the Korean lunar mission conducted by orbiter, lander, and rover. Our team is developing the payloads for the gamma-ray spectrometer for the orbiter and the X-ray spectrometer for the rover

## Development of precise geochemical analysis methods of Earth and planetary materials

Precise determinations of elemental and isotopic abundances from various Earth and planetary materials are required to understand the temporal and geochemical evolution history of planetary bodies. This year, for elemental analysis, we successfully installed Quadruple ICP-MS and introduced Neptune Plus MC-ICP-MS for precise isotopic analysis. We also developed analytical



Acasta gneiss is known to be one of the oldest rocks on Earth. Rare earth element abundances were measured successfully within 5% analytical error using a new analytical protocol developed by our team this year.

protocols for chemical separation and instrumental analysis of rare earth elements from various Earth and planetary materials. Our methods enable us  to measure rare earth element of the Earth's oldest rocks (4.28 b.y) like Acasta gneiss or other planetary rocks like meteorites, within an average external reproducibility of 5%.

## Preparation of lunar analogue standard samples and geochemical characterization

Geological knowledge is essential to for the planning and conduct of the lunar mission. As the representative geological survey organization in Korea, KIGAM has played an important role in surveying geological and geotechnical features of Korea since its establishment in 1918. Now, KIGAM is expanding its accumulated geological knowledge to the field of planetary geology. This year our team prepared more than 150 standard samples of lunar analogue rocks and conducted geochemical characterization. These standard samples can be used to calibrate instruments aimed for use in the Korean lunar mission and are available for any institute or university that is planning to develop payloads for the lunar mission.



Example of list of lunar analogue standard samples prepared by our team this year. Geochemical characteristics of most samples were investigated using either WDXRF, EDXRF, or ICP-MS. A database of domestic distributions of lunar analogue rocks was also compiled.



The Mineral Resources Division carries out several research activities including the investigation and evaluation of domestic/overseas potential mineral deposits, the development of geophysical exploration techniques for deep-seated metallic ore deposit, the compilation of magnetic and radioactive maps over the whole Korean peninsula by airborne geophysical survey, and the evaluation/analysis of mining patterns at test-bed mines.

The Division has been conducting research on the pretreatment, extraction, separation and purification, recovery, and materials processing of underground and marine-mineral resources, sea-water dissolved resources, and urban



Research for the stable confirmation of mineral resources, which are the basis of energy, will serve as a new driving force for a creative economy.

# MINERAL RESOURCES
## RESEARCH DIVISION

ores such as industrial wastes. Especially, some special technologies have been developed this year such as the KAT process, a new technology for preparing low grade coal in the mineral processing field, a process to recover valuable metals (Cu, Ni, Co) from low grade copper ore in the metallurgical field, a fabrication process for three-dimensional crumpled graphene for electrochemical double layer capacitors in the rare metal utilization field, a recycling technology to recover valuable metals/resources from gold mine tailings in the urban mining field, and organic/inorganic adsorbents for the recovery of strontium from seawater in the seawater-dissolved resources field.

# Representative Results

### Potential Evaluation and Exploration of Domestic Mineral Resources

We have examined the mineral resources in several potential domestic areas since 2010. A few high-potential domestic mineral resources were defined and we roughly estimated the volume, tonnage, and average grade of the "inferred resource". Resources were confirmed in Chungju, Hongcheon, and Taebaek areas. Chungju Fe mine district showed a high-value REE mineralization and 3 deposits were defined with calculated resources as follows: 35 million tons with the grade of 0.43% TREO, 1.8 million tons with the grade of 0.64% TREO, and 0.1~0.39 tons with lower grades. Hongcheon REE mineralized area was composed of 3 ore bodies; the amount of the calculated resources from the drilling data was estimated to be 31 million tons with 1.0~2.6% $R_2O_3$. The inferred resource, assuming columnar sections of the stratiform Ti ore body in the Taebaek area, was 224 million tons with 7.57 wt.% $TiO_2$.

### Development of Airborne Geophysical Survey Systems

KIGAM, based on its long experience since the 1980s of airborne surveying, extended its airborne geophysical survey from helicopters to unmanned aviation vehicles (UAVs). In the case of helicopter-borne surveys, KIGAM has been mapping total magnetic anomalies and radioelements covering the whole southern part of the Korean peninsula by means of a 3-axis boom type with three G822A Cesium magnetometers. For the airborne radioelement survey, a RSX-5 1024-channel gamma ray spectrometer is also used. KIGAM is also developing an airborne magnetic/EM/radioelement survey system based on UAVs such as multicopters and airships. The geophysical survey system based on UAVs is applied to monitoring the changes of topology of Dokdo, to searching for radioelement objects, and to exploring ore deposits.



01



02



### KAT Process, a new technology for preparing low grade coal

The KAT Process, an eco-friendly economic dry coal preparation technology, was transferred to Hanvit KSE Co., Ltd. for commercializing. The fixed royalty figure was 1 billion Won; running royalties will be generated when total sales exceed 50 billion Won. Now, promotions are ongoing for several global mining companies in Mongolia, Kazakhstan, Indonesia, Myanmar, and other Asia countries. It is expected that the 'First Plant' will be delivered before long.

### Three-Dimensional Crumpled Graphene for Electrochemical Double Layer Capacitors

Three-dimensional (3D) crumpled graphene (CGR), with aggregation-resistant properties, was prepared by aerosol spray pyrolysis (ASP) process, which is facile, low cost, and easy to scale up for mass production. The 3D CGR exhibited a quasi-spherical morphology with plenty of larger meso/macropores and micropores. The unique structural features of the 3D CGR, coupled with the well-controlled pore size distributions, can lead to novel energy storage applications with high rate and energy density.



03



04

2015 KIGAM  Annual Report

# Potential Evaluation and Exploration of Domestic Mineral Resources

We have examined the potential of several domestic mineral resources since 2010. Although diverse exploration results have enabled us to evaluate the general potential of the mineral deposits, 'resource' or 'reserve' evaluation could not be done due to the lack of drill holes. Nonetheless, a few high-potential domestic mineral resources were defined and we roughly estimated the volume, tonnage, and average grade of these "inferred resources" with low confidence. The Chunju REE, Hongcheon REE, and Taebaek Ti mineralized areas showed the highest potential based on our limited results. The Chungju REE mineralized area consists of several districts and deposits. Among them, the Chungju Fe mine district showed a high value of REE mineralization and 3 deposits were defined. The 3 deposits are the Eorae, Chungju Fe, and Tanyongri deposits; calculated tonnages were 35,891,521 t with 0.43% TREO,



Distribution map of ore deposit in Chungju REE mineralized zone



Distribution map of ore body in Hongcheon REE mineralized zone

1,812,294 t with 0.64% TREO, and 0.1~0.39 t with lower grade, respectively. The Hongcheon REE mineralized area is composed of 3 ore bodies, the North, Middle, and South ore bodies from north to south. Total resource was estimated to be 31,830,631 t with 1.0 ~ 2.6% $R_2O_3$. The Middle ore body was newly discovered and confirmed by a drilling survey in recent years. Scattered carbonatite veinlets were observed in wide areas and are associated with K- and Na-alteration. Monazite was the most abundant and important REE mineral in the mineralized area. The Taebaek Ti mineralized area has a sedimentary origin, and the Myeonsan Formation that belongs to the Taeback Formation Group of the Joseon Supergroup was a stratiform Ti ore body. As a result of the surface geological survey, the distribution of the Myeonsan Formation has been mapped. The confirmed average thickness and the length of the formation were 40.3 m and about 11.2 km, respectively, and the average Ti grade was 7.57 wt. % $TiO_2$. This area is a mostly preserved area and no drilling survey has been carried out. Nevertheless, 84 cross sections, estimated by assuming columnar sections, were used to calculate the resource in a geological way. The inferred resource was 224,153,893 t @ 7.57 $TiO_2$ wt. %.



Distribution map of Ti-bearing Taebaek Myeonsan Formation

## Development of Airborne Geophysical Survey Systems

KIGAM, based on its long experience since the 1980s of airborne surveying, extended its airborne geophysical survey from helicopters to unmanned aviation vehicles (UAVs). In the case of helicopter-borne surveys, KIGAM has been mapping total magnetic anomalies and radioelements covering the whole southern part of the Korean peninsula by means of a 3-axis boom type  with three G822A Cesium magnetometers. For the airborne radioelement survey, a RSX-5 1024-channel gamma ray spectrometer is also used. KIGAM is also developing an airborne magnetic/EM/radioelement survey system based on UAVs such as multicopters and airships. The geophysical survey system based on UAVs is applied to monitoring the changes of topology of Dokdo, to searching for radioelement objects, and to exploring ore deposits.



Airborne magnetic survey system with 3-axis boom. Radioelement survey system is installed inside helicopter.



Electromagnetic survey system based on multicopter.



Applications of multicopter for geophysical survey in Dokdo.



Photogramtric  survey in Dokdo

## KAT Process, new technology for turning low grade coal into high quality coal

Low grade coal is not widely used because of the limits of coal preparation technologies, environmental issues, and economic feasibility. Most coal mines are located in places where water is not sufficient, or in remote areas, where dry coal preparation process is essential. The Mineral Processing Department of KIGAM developed the KAT Process, an eco-friendly efficient dry coal preparation technology that features simple processes and ensures high economic efficiency. The KAT Process implements in-situ preparation through a simple process to save transportation costs; it also addresses environmental issues, the greatest challenge in the conventional wet processes. Because the KAT Process broadens the size limitation in preparing coal of which the granularity is smaller than 10 mm, and improves the quality of the products dramatically, this process is ideal for coal mines, as a main coal preparation process.

The separation efficiency of conventional air-fluidized layer decks is generally affected by particle size and size distribution, and is quite bad for particles smaller than 20 mm. The KAT Process also employs an air-fluidized layer deck concept, but is designed to achieve a good efficiency even for particles smaller than 20 mm. Several test results have revealed that it can process coal particles as small as 1 mm quite efficiently.

The eco-friendly economic KAT Process has attracted a lot of attention of Korean and overseas coal mine developers. This technology has already been transferred to Hanvit KSE Co., Ltd. for commercialization. Overseas coal miners who are connected with global mining companies in Asia including Mongolia, Kazakhstan, Indonesia, Myanmar, Vietnam, and India are also interested in the KAT Process. These interests show this technology is a competitive one in terms of originality and applicability.


Separation tests using pilot scale KAT table


Design of commercial scale KAT Process Plant


Signing ceremony for technology transfer of KAT Process

2015 KIGAM  Annual Report

## Recovery of valuable metals (Cu, Ni, Co) from low-grade copper ore

### - Novel Selective Chlorination Process for the Production of High-grade Copper Sulfide from Copper Ore

Copper (Cu) has excellent physical and chemical properties such as high electrical and thermal conductivity, and corrosion resistance. It is expected that the production of Cu will be increased in the future mostly by the developing countries owing to these excellent properties. In addition, the decline of the grade of Cu ore is one of the important issues in the Cu smelting industry. As a result, the use of low-grade Cu ore as a feedstock for the Cu production process will become more important in the future. However, the current Cu smelting process has several disadvantages such as emission of $SO_2$ gas, the use of concentrated Cu-sulfide ore as a feedstock, and multiple-steps for the removal of iron. Therefore, as a sustainable society is stressed, the requirement for the development of the efficient and environmentally-sound Cu production process using low-grade Cu ore will be important. In this study, we developed a novel selective chlorination process to produce a high-grade copper sulfide directly from concentrated or low-grade Cu ore as the first step for recovering copper, iron, and sulfur from these ores. Experimental results show that the mass percentage of Cu in the ore increased from about 40 % to above 60 % by the selective removal of iron from the various types of Cu ores at elevated reaction temperatures under Ar gas atmosphere. As a result, high-grade copper sulfide was obtained in a single step, and iron removal ratio reached above 95 %. Furthermore, results of a preliminary study show that iron and chlorine can be recovered from the chloride waste produced by the selective chlorination process via a chlorine recovery process. Therefore, this new process of selective chlorination of concentrated and low-grade Cu ore can be used to produce high-grade copper sulfide, and should lead to the establishment of an efficient and environmentally-sound Cu production process.



Furnace for selective chlorination reactions in KIGAM



SEM image of high-grade copper sulfide obtained in this study



Certificate of commendation

Korea Institute of Geoscience and Mineral Resources

# Three-Dimensional Crumpled Graphene for Electrochemical Double Layer Capacitor

Three-dimensional (3D) crumpled graphene (CGR) with aggregation-resistant properties was prepared using an aerosol spray pyrolysis (ASP) process developed in Rare Metals Utilization Department Lap. The ASP method has many advantages because it is facile, low cost, and easy to scale up for mass production of 3D graphenes. The unique morphology and porous structures of the as-fabricated 3D CGRs were confirmed by scanning electron microscopy. The 3D CGR exhibited a quasi-spherical morphology composed of a few tens of crumpled graphene sheets. The sizes of the 3D CGRs were effectively controlled by varying the concentration of GO in the aerosol droplets. The pore size distributions in the 3D CGR were also analyzed from the desorption branches of the isotherms based on the Barrett-Joyner-Halenda (BJH) method. It was confirmed that many larger meso/macropores appeared and that micropores were barely produced in the large-sized 3D CGRs. The specific capacitance of the electrode comprising the large-sized 3D CGRs is up to 156 F/g, with an excellent 88% rate capability. In addition, the specific energy   ensity and the power density are up to 22 Wh/kg and 4 W/kg, respectively. The high specific capacitance and excellent rate capability of the large-sized CGR electrodes can be attributed to the following aspects: First, the large-sized 3D CGR leads to the dominant presence of meso-and macropores inside the electrode, as shown in the SEM and BJH analysis; these pores not only provide a highly accessible specific surface, but also facilitate the penetration of electrolyte ions, by means of remarkably shortening the ion diffusion lengths during the charge/discharge process. Second, the electrode prepared with large-sized 3D CGR exhibited low charge transfer resistance, thus improving the performance of the supercapacitors. The unique structural features of the 3D CGR, coupled with the well-controlled pore size distributions, may lead to further development of novel energy storage applications with high rate and energy density.



FE-SEM images of 3D CGR prepared at different GO concentrations of (a) 0.01 wt%, (b) 0.05 wt%, (c) 0.1 wt%, and (d) 0.5 wt%.



(a) Specific capacitance variation at different levels of current density and Nyquist plots of these electrodes. (b) Ragone plot of the specific energy vs. specific power for graphene based supercapacitors.

2015 KIGAM  Annual Report

# Organic and Inorganic Adsorbents for the Recovery of Strontium from Seawater

Seawater contains various types of mineral resources with different concentrations depending on the elements . In the case of strategically valuable resources, such as lithium and uranium, seawater, despite the very low concentrations, are the most attractive resources due to its huge reserve. If the practical problem of process cost could be addressed, extraction of these metals from seawater would be promising and beneficial compared with typical land mining. Strontium, which has many industrial applications, in such areas as ferrite magnets, ceramics, and fire-works, exists in seawater with a concentration of approximately 8 mg/L. In a previous report estimating the economic potential of the recovery of various elements from seawater in terms of their commercial values and concentrations in seawater, Sr was located above the approximate break-even line, implying that Sr recovery from seawater can potentially be profitable. Recently, the removal of Sr from seawater has received great attention from an environmental aspect after the Fukushima plant accident, which released a large amount of radioactive $^{90}$Sr and $^{137}$Cs. The efficient separation of radioactive elements released to seawater has become a critical technological need, as has their removal from radioactive wastes. Various methods of separation of Sr from aqueous media have previously been introduced, including solvent extraction, adsorption by solid materials, and ion exchange. Among them, the adsorption technique using solid adsorbents is of great



Sr uptake (mg/g) of synthetic and natural zeolites.



Schematic diagram of the recovery of valuable minerals from seawater.



Organic and inorganic Sr adsorbents.

interest in selectively separating Sr from seawater, considering the concentration level of Sr. Thus, we prepared various kinds of adsorbent materials, which include alginate beads, titanate nanotubes, hydrous manganese dioxide, and synthetic and natural zeolites, and investigated their Sr adsorption performance, focusing on an evaluation of the effect of seawater matrix ions on Sr sorption behavior.

## Development of the Recycling Technology to Recover Valuable Metals and Resources from Gold Mine Tailing

The world generates large amounts of urban ores containing significant amounts of precious metals, like printed circuit boards (PCBs) from waste electrical and electron.  Due to the explosion of resource prices in the mid-2000s, untrapped  mine resources, which can be divided into muck and tailings generated from mineral processing processes, are emerging resources in terms of environmental conservation and resource reutilization after depletion. Although the grade of valuable metals in mine tailings is lower than that of run-of-mine (ROM) metals, the processing and leaching cost of mine tailings is low because ROM requires mineral processing. Therefore, studies on reutilization of mine tailings have been emerging worldwide. In the present study, a high temperature melting process was developed to obtain a slag ball and alloy phase by palletizing gold mine tailings with waste limestone and red mud as flux, and melting that flux at 1,500℃. The slag ball is produced as a uniform spherical shape and can be used as an abrasive/weight material and for water treatment, contaminated soil remediation, flooring for bike lanes, and fine aggregate for concrete applications. Collecting gold and silver remained in tailings in the alloy phase is under development with copper scraps as collected metal. The valuable metals in the alloy phase are recovered by high temperature and pressurized leaching or electro-leaching, which processes are followed by hydro-separation, purification, and recovery. This technology can recycle all mine tailings without waste generation.





Slag ball production by atomizing



# PETROLEUM & MARINE
## RESEARCH DIVISION

The Petroleum and Marine Research Division consists of the Energy Resources Research Center (Petroleum Resources Dept., & Gas Hydrate Dept.), the Marine Geology Department, and the Marine Geophysical Exploration Department. The division covers R&D activities for the development of techniques and scientific knowledge creation on conventional and unconventional petroleum and gas resources (shale



Research and development will continue to strengthen Korea's global energy competitiveness.

gas, coalbed methane, oil shale/sand, gas hydrate) and all aspects of marine geology and geophysics. Main research area includes hydrocarbon exploration, development and production, geological and geophysical data acquisition, interpretation and evaluation, construction of database on promising domestic and overseas concession blocks, marine geological survey, and assessment of marine resources.

# Representative Results

### Development of carbonate reservoir characterization and integrated modeling technique

A measurement system specialized for carbonate reservoir characteristics was installed and has provided unique properties in terms of vuggy pore space and complex wettability. A carbonate reservoir model to determine overall properties was constructed using integrated multidisciplinary techniques such as electro-sequence analysis, clustering and matching, top-down reservoir modeling, NPV volume generation, and a DFN simulator. This cutting-edge research has been expanded to the UAE carbonate play (recently launched KETEP project).

### GH Reservoir Characterization and Production Technology

A comprehensive evaluation of geological & geophysical research results was carried out, and the process variables of $CH_4$-$CO_2$/$N_2$ replacement technique were intensively investigated for field applications. An executive summary white paper on the 1st national GH development plan reporting on GH exploration & development research and activities was officially published.



01



02



### Development of high performance petroleum and marine seismic data processing and multicomponent seismic technology

High-performance seismic data processing algorithms of reverse time migration and full waveform inversion were developed and a parallel processing system with 9 computing nodes was installed. The basic seismic data processing procedure and processing parameters were standardized to improve the reliability. A 400 m multi-component OBC and data recording system were installed and multi-component processing techniques were developed.

### Special publication on Korean shelf mud research in Geo-Marine Letters, a leading journal of Marine Geology

Korean studies revealed the large-scale features and stratigraphic evolution histories of the late Quaternary mud deposits on the continental shelves of the Korean seas. In particular, long-standing debates on the origin or provenance of the fine-grained sediments, and also on discrepancies concerning stratigraphic interpretations, were resolved through the KIGAM's shelf mud research; results were published in a special Korean issue of Geo-Marine Letters.



03



04

2015 KIGAM  Annual Report

## Construction of special core analysis system

Carbonate reservoirs need a special experimental system, because, compared to sandstone reservoirs, it is very difficult to measure relative permeability/capillary pressure, especially in the case of a low permeability reservoir. Using the constructed experimental system, relative permeability and capillary pressure can be measured while considering the wettability characteristics (Fig 1).

Fig 1. Construction of special core analysis system




(a) Absolute permeability measurement

(b) Relative permeability measurement




(c) Capillary pressure measurement

(d) Wettability measurement

## Development of Methodology for Generating Secondary Data using Observed Data in Geostatistics

Secondary data are necessary to reduce uncertainty in reservoir modeling; however, these data bring additional time and cost for the extra experiment or exploration. A methodology for generating secondary data (e.g. a Facies Probability Map) is developed in this project using observed data in order to develop reliable reservoir models. In this procedure, production data are integrated with static data without inverse modeling (Fig 2).



Fig 2. Proposed procedure for generating secondary data (red line).

## Gas Hydrate Resource Assessment and Reservoir Characterization

The goal of the GH development project in 2015 was the comprehensive evaluation of geological & geophysical research results. The research results consist of: (1) Synthesization of drilling site selection, resource assessment, and analysis result of drilling data (Fig 1), (2) Compensation and synthesization of geological/geochemical/physical properties of GH reservoir and GHSZ (Figs 2 and 3), (3) Elaboration of geological model for accuracy improvement (Fig 4).



Fig 1



Fig 2



Fig 3

Petroleum & Marine Research Division

60.61

Fig 4



Fig 1. Vertical section showing sediment core analysis and well log interpretation.

Fig 2. Schematic diagram showing migration pathways of gas-fluids and occurrence types of gas hydrate as well as various seismic signatures of gas hydrate and gas identified in the Ulleung Basin.

Fig 3. Schematic model showing characteristic GH reservoirs at each selected site.

Fig 4. Three dimensional geologic model showing spatial variation of gas hydrate saturation

## Gas Hydrate Development & Production Technology

The Gas hydrate (GH) Production team has intensively investigated the process variables of the $CH_4$-$CO_2$/$N_2$ replacement technique for the field applications. In particular, the influence of soaking duration and frequency on the $CH_4$ replacement efficiency was quantitatively investigated for the first time by imitating gas hydrate-bearing sediments, as shown in Fig1.

The $CH_4$ replacement process with $CO_2$/$N_2$ was performed through two consecutive stages: dynamic replacement and a soaking process. While any additional soaking process after the dynamic process enhanced the $CH_4$ replacement efficiency from 35 ~ 36 % to 52 ~ 60 %, several replenishments of fresh $CO_2$/$N_2$ gas mixture into the vapor phase were considered more effective than solely increasing the soaking time, as shown in Fig 2.

Therefore, we believe that the soaking process has significant potential to enhance the $CH_4$ recovery from natural gas hydrate reservoirs. Also, the present results will contribute to setting up process variables for soaking for future on/offshore gas hydrate production based on the replacement technique.

Fig 1. Schematic diagram of the experimental apparatus for CH₄ replacement with the CO₂/N₂ gas mixture.





Fig 2. CH₄ replacement efficiency during the entire replacement process.



## Korea International Ocean Discovery Program (K-IODP)

The International Ocean Discovery Program (IODP) is an international research program dedicated to advancing scientific understanding of the Earth through drilling, coring, and monitoring the sub-seafloor. The new IODP science plan covers a 10-year period (from 2013 to 2023) of operation and highlights four main themes: 1) Climate and Ocean Change (reading the past, informing the future) 2) Biosphere Frontier (deep life, biodiversity, and environmental forcing of ecosystem) 3) Earth Connections (deep processes and their impact on earth's surface environment) and 4) Earth in Motion (processes and hazards on human time scale). Currently 26 nations from four continents have attained membership. KIGAM, as a representative of Korea, is joining this international program.



The IODP has three types (JOIDES Resolution, Chikyu, Mission Specific Platform) of drilling platforms operated by the United States, Japan, and a European consortium, respectively.

From 1998 to 2015, about 40 Korean scientists participated in IODP drilling expeditions around the world ocean area. They successfully carried out international collaboration and learned advanced technology from the IODP.







JOIDES Resolution                    Chikyu                              MSP

2015 KIGAM  Annual Report



Korean scientists participated in scientific drilling from 1999 to 2015

## K-IODP Workshop and WEPAD Meeting

K-IODP working group workshops covering a variety of themes of New IODP were held at KIGAM in Daejeon. These workshops were designed to support scientists in developing new and innovative science proposals for submission to IODP. The Western Pacific Drilling (WEPAD) meeting was held from 18 to 20 May 2015 in Jeju (Hana Hotel), Korea. About 20 people from Korea, Japan, China, Taiwan, and Malaysia participated. K-IODP provided field excursions including sightseeing around Jeju City. The researchers enjoyed themselves in Jeju, Korea.




Working group seminar at KIGAM, WEPAD meeting in Jeju

Petroleum & Marine Research Division

64.65

## K-IODP Summer School/J-DESC Core School

The K-IODP Summer School for marine science research and ocean drilling took place from 27 to 31 July 2015 at KIGAM. Twenty graduate students from 10 universities had the opportunity to participate in the K-IODP Summer School . In addition, field excursions were also conducted for practical exercises. Three graduated students  from three universities attended the J-DESC Core School held by the Kochi Core Center of Japan for advanced training.





K-IODP Summer School at KIGAM and J-DESC Core School at Kochi Core Center, Japan

## The 8th International Conference on Asian Marine Geology (ICAMG-8)

ICAMG-8 was held from 5 to 10 October 2015 in Jeju (Jeju Grand Hotel), Korea. About 400 people from Asian countries participated. Two IODP sessions were held, and 26 papers were presented. K-IODP operated a promotional booth for IODP outreach.





ICAMG-8 conference in Jeju and K-IODP promotional booth

## Study on marine geology and mineral resources in buried paleochannel of the Seomjin River, South Sea

Buried incised-channel systems, which are common erosional features on many continental shelves, give geologists unique opportunities to study climatic fluctuations in the recent geological past. The channel deposits can also form potential reservoirs for hydrocarbons and potential sites for hard-mineral accumulations. Most of the western Pacific continental shelves, including the East China Sea and the Yellow Sea were exposed subaerially and contained coastal-plain sequences with buried fluvial channels in response to multiple cycles of relative sea-level change. In the last three decades, industrial and academic concerns have ignited great interest in the evolution and history of incised valleys. The distribution and evolution of paleochannels in Korean continental shelves, however, remain poorly understood. So, the main purposes of this research are to establish the late Quaternary sequence stratigraphy in the South Sea shelf (Fig 1) and to reconstruct the paleoenvironmental changes since the Last Glacial Maximum. In order to address

Fig 1



Korea Institute of Geoscience
and Mineral Resources



Fig 2

these questions, we acquired multiple data sets including sparker profiles (approx. 1,550 km long) and several short sedimentary cores in different parts of the shelf (Fig 1, location of datasets). We also include preexisting sparker profiles (~1,800 km long), which were collected in 1983 and 1985. Further, we collected valuable information and data on marine mineral resources related with a paleochannel from the Indonesian continental shelf through a collaboration with the MGI (Marine Geology Institute) of Indonesia.

The joint interpretation of all available data has placed important constraints on the evolution and distribution of the paleochannels, as well as in the sedimentary history of the shelf. Interpretation of sparker profiles indicates that the paleo-Seomjin River extended more than 120 km seaward during the latest sea level fall and that the width of the channels ranged from less than 1 km to over 5 km. The channels exhibit both sinusoidal and parallel patterns in the inner shelf, while they form braided systems in the outer shelf. The geometry of the channels was distinctly changed from U- and V- shapes in the inner shelf to a trunk with terraces in the outer shelf. The channels also deepen and widen as they move seaward. The channel fills contain five types of seismic facies (Fig 2 channel fill deposits); these deposits are: (1) transparent to semi-transparent, (2) parallel- to sub-parallel, (3) complex, (4) inclined, and (5) chaotic. The subsurface sedimentary section was divided into 5 seismic units. Unit S1 forms a wedge-shaped strata with indistinct- to distinct-internal reflectors; Unit S2 is sand sheets or ridges with hummocky or chaotic internal reflectors; Unit S3 fills the channels and consists of transparent or weakly stratified reflectors; Unit S4 is characterized by sheets/drapes with hummocky reflectors; and Unit S5 has channel fills with relatively well-stratified reflectors. All sedimentary units were developed during transgressive system tracking (TST), except for Unit S1, which was formed during high stand system

Fig 3



track (HST). In summary, the data show that the South Sea shelf has experienced 5 stages of historical evolution since the LGM (Fig 3 stratigraphic models)

In the summer of 2016, we propose to fill gaps in the seismic network and to take long sediment cores at certain specific locations. We plan to penetrate the channel fill facies to better constrain  their age and sedimentologic characters. This will further enable us to correlate these deposits with the seismic facies imaged in our data and give more insight into their temporal and spatial evolution throughout the area . We are convinced that these new data—in combination with the existing data—will significantly contribute to the overall success of the paleochannel project.

## Development of high performance petroleum and marine seismic data processing and multicomponent seismic technology

### Purpose and scope

High value-added petroleum and marine seismic data processing and multicomponent seismic technology are being rapidly developed worldwide. In response to government policies of increasing marine exploration capabilities, this study is planning to secure an international level of petroleum and marine geophysical exploration technology by developing a migration processing, waveform inversion, and seismic attribute analysis technology using high-performance parallel processing systems; also under development is a multi-component data acquisition and processing system using an ocean bottom cable (OBC).

Petroleum & Marine Research Division

68.69

### Development of high-performance seismic data processing algorithm

We developed a forward propagation calculation algorithm and module for reverse time migration. We developed a simultaneous source full waveform inversion module and numerical modeling technology for anisotropic wave inversion. To conduct high-performance computing, a parallel processing system (Fig 1) including 9 nodes was installed in 2015.

### Standardization of processing procedure and field data acquisition

To improve the reliability and efficiency of data processing, basic seismic data processing procedures and processing parameters were standardized. We also standardized the gravity data processing flow and procedure. To apply high-performance processing techniques and standardized parameters, we acquired 454 L-km field data including a broadband field test with a 6 km streamer cable (Fig 2).

### OBC multi-component basic system and basic processing technique development

A 400 m multi-component OBC and data recording system (Fig 3) were installed for multi-component seismic exploration. For later processing of this multi-component data, we applied PP-PS separation and static correction techniques for the synthetic seismic data.





Fig 2 Broadband seismic survey layout.

Fig 1 Parallel Processing Cluster.





Fig 3 Ocean bottom cable and recording system.



Under the slogan "Research and Innovation (R&I) to meet social needs and toward excellence", the Geologic Environment Division (GED) is pursuing R&I from the viewpoints of earth science and technology for resolving issues regarding earth's environment. Current issues include sustainable utilization of groundwater resources, dealing with the geologic origin and contamination of soil and groundwater, and monitoring and prediction



Clean energy development will help save the Earth while helping humans respond to the emerging global issue of environmental protection.

# GEOLOGIC ENVIRONMENT
## DIVISION

of geologic hazards represented by landslides. Considering the fact that earth's environment cannot be separated from energy uses, GED's R&I subjects also cover geologic sequestration of carbon dioxide or its recycling, underground space development for energy storage, and development and utilization of geothermal resources as a clean renewable energy source.

# Representative Results

### Integrated Remedial Process of Dispersion - Magnetic Separation - Soil Washing

According to industrial needs, an integrated remedial process was developed based on core-technologies for soil dispersion, soil washing, and magnetic separation. Contaminated soils from the Janghang past-smelting site, one of the most seriously contaminated areas in Korea, were collected and characterized. Optimum operation conditions were investigated for scale-up and improvement of soil dispersion and fractionation processes. A successive process of physical treatment has been designed and will be combined with chemical treatments in an integrated remedial process. The technology of the complete process will be transferred to a soil remediation company and will be practiced in the field.

### Detoxification of asbestos by low temperature heat treatment

Asbestos is well known for its carcinogenic characteristics, especially in causing severe asbestosis, lung cancer, and pleural mesothelioma in the human body. Due to its harmfulness, most countries including South Korea have banned the mining, refinement, and use of asbestos. Until now, several asbestos treatment methods (e.g., plasma melting, microwave radiation, and acid treatment) have been investigated, but only the disposal method has been applied so far due to its low cost. The disposal method, however, involves only the isolation of asbestos from society and requires continuous management of the disposal site.

Low temperature (≤100℃) heat treatment asbestos detoxification technology can transform toxic fibrous asbestos into a non-toxic rhombohedral Mg-oxalate ($MgC_2O_4$) at low cost. The mobile surface treatment detoxifies and coats the surface of asbestos-containing waste to prevent the scattering of asbestos. The low temperature asbestos detoxification method completely transforms the fibrous asbestos into non-toxic Mg-oxalate using organic acid at a temperature of around 100℃.



01



02



### Investigation of submarine groundwater discharge using novel technologies

Submarine groundwater discharge (SGD) is a widely recognized process that carries large amounts of groundwater and dissolved chemicals to the ocean. We reported SGD variations influencing one coastal system in Korea. Aerial surveys showed low temperature signatures of SGD along the coasts of Jeju Island, revealing large groundwater inputs from the coastal aquifers to the ocean. Numerical simulation of the coastal system and continuous Rn monitoring also confirmed the significant influence of SGD on the near-shore coastal system. We also employed unmanned aerial vehicle (UAV)-based aerial thermal infrared radar (TIR) mapping to quantify SGD. The total fluxes of nitrogen, phosphorous, and silica were estimated to assess the impact of groundwater on the marine environment.  In collaboration with the University of Hawaii, we also applied our method to investigate SGD at a beach on Oahu Island.

### Development of Integrated Landslide Monitoring Sensors

KIGAM has developed two integrated monitoring sensors for landslides in a research project that has been ongoing since 2014. The sensors can measure changes of physical and mechanical properties in the soil that are changed by rainfall infiltration. As a continuous research activity to construct landslide monitoring systems in Korea, KIGAM also installed three monitoring sites for landslides at three National Parks in 2015. The results will also be applied to develop a landslide early warning system in the future.



03



04

# Development of Integrated Landslide Monitoring Sensors

Most landslides occur on many types of natural terrain due to intense rainfall during the summer season in Korea. Although it is important to understand the characteristics of geologic response to this rainfall infiltration, it is not easy to measure the triggering factors of landslides in the field due to the limited possibility in field conditions of performing installation of various monitoring sensors at once. To enhance the effectiveness of landslide field monitoring, KIGAM has developed two integrated monitoring sensors for landslides in a research project that has been ongoing since 2014. One of the integrated monitoring sensors is composed of a volumetric water content (VWC) sensor, a temperature sensor, and a tiltmeter (Fig 1 a). The other is composed of a VWC sensor and a matric  suction sensor (Fig 1 b). The sensors can measure changes of physical and mechanical properties in the soil that are caused by rainfall infiltration. The devices have been installed to verify the performance under field conditions at two test-beds located in National Park areas in Korea. As a continuous research activity to construct landslide monitoring systems in Korea, in 2015 KIGAM also installed three monitoring sites for landslides at three National Parks including Mt. Seorak, Mt. Sokri, and Mt. Joowang. The results will be applied to develop a landslide early warning system in the future.



(a)

(b)

Fig 1. Developed integrated monitoring sensors for the measurement of volumetric water content, temperature, and tilting (a) and the measurement of volumetric water content and matric suction (b) in a soil slope.



Fig 2. Three sites of landslide monitoring systems. (a) Mt. Seorak site, (b) Mt. Sokri site, (c) Mt. Joowang site.

## Predicting the Biogeochemical Behavior of Geologic Environment Contaminants

- Fifty species of Sb, Mo, and W-tolerant bacteria were isolated and identified from geological samples that contained high concentrations of these elements. Among them, several bacteria were considered as species transforming redox states of the elements because the dissolved Sb, Mo, or W concentrations decreased with the presence of bacteria.
- The pH-dependent reactions of redox-sensitive elements with FeS were studied and the major reaction mechanisms were identified as precipitation of sulfide minerals under low pH condition and adsorption under neutral to basic pH conditions.
- Plants changed the redox status of redox-sensitive elements (As, Cr, Sb, Mo, and W), and the elements in plants were present as metals coordinated with oxygen or sulfide.



Isolation, cultivation and identification of bacteria

Fourier transforms of the As K-edge EXAFS for mackinawite reacted with arsenate, showing the abiotic reduction of arsenate followed by arsenic sulfide precipitation



Anaerobic glove-box for simulating of anaerobic redox conditions
(4% $H_2$/96% $N_2$)



2015 KIGAM  Annual Report



Germination and growth of *Lactuca sativa* in hydroponics and exposure to redox-sensitive elements



*Lactuca sativa* after Mo(VI) treatment (left), molybdenum K-edge XANES spectra of leaves and roots, and model compounds (right)

Geologic Environment Division                                                                 76.77

## Acid Mine Drainage Treatment

- The K-SSP (KIGAM-selective sequential precipitation) system treats dissolved metals in highly acidic mine drainage and recovers individual profitable metals in a simultaneous manner.

- The developed system can be comprised of varied combinations of Fe, Al, Cu, and Zn hydroxide precipitate units, and Cu and Zn sulfide and Fe and Al hydroxide precipitate units.

- The feasibility of recovering metals from mine drainage was evaluated using a pilot scale K-SSP system (1.5 ton/day) installed in an abandoned mine site.

- Recoveries of dissolved Fe and Al reached 99 % with a purity greater than 85%.



K-SSP (KIGAM-selective sequential precipitation) process

2015 KIGAM  Annual Report



Pilot system of K-SSP installed in the field



Recovered metal hydroxides (Fe and Al)

## Development of Integrated Remedial Process

- Failures to achieve remedial goals have frequently been reported at  the remediation sites with mixed contaminants.

- According to industrial needs, KIGAM is trying to develop an integrated remedial process based on the core technologies for soil dispersion, soil washing, and magnetic separation.

- For the integrated process, contaminated soils from the Janghang past-smelting site, one of the most seriously contaminated areas in Korea, were collected and characterized.

- A successive process of the physical and chemical treatment has been designed and combined into an integrated remedial process. The technology of the complete process will be transferred to a soil remediation company and will be practiced in the field.

Korea Institute of Geoscience
and Mineral Resources

Geologic Environment Division

78.79



Former JangHang smelting site and area contaminated with multiple heavy metals



Integrated remedial process for soil contamination



Pilot scale equipment of integrated remedial process

## Regional Geochemical Mapping

- Production of regional geochemical maps for rare elements (area of the Gangreung geological map, 1:250,000 scale)

- Sampling, chemical analysis (ICP-MS), and storage of a total of 3,890 stream sediments (< 150 $\mu m$) collected at 1st or 2nd order streams in study area (14,000 km²)

- Construction of 18 regional geochemical maps for rare elements and statistical factor scores (As, Bi, Cd, Cu, Ga, Ge, In, Mo, Pb, Sb, Sn, Ta, Tl, W, U, Zn, FAC1, FAC2)

- Establishment of regional backgrounds and identification of anomalous areas (possible prospecting areas)





Geology and sampling locations in the study area

Geologic Environment Division

80.81

Boxplots of analyzed elements







Regional geochemical maps (Tl and U)

# Development of composite artificial recharge technologies for groundwater conservation and utilization

Artificial groundwater recharge, which is now widely used all around the world, will be a promising technology in the future that will help to resolve the local/seasonal imbalance of water resources, provide water security, and lessen the water quality deterioration caused by climate change. However, such technologies in Korea are still in the research stage. Therefore, the project aims to develop an artificial groundwater recharge system in the field, to verify its usefulness and effectiveness, and to actually supply water with the developed system. For the selection of the test site, drought occurrence, water supply ratio, hydrogeological conditions, groundwater demand and, particularly, local governmental cooperation



Fig 1. Study site for the application of artificial groundwater recharge technologies (Imgok-ri, Sangju-si)



Fig 2. Electrical resistivity survey results in the study area

Korea Institute of Geoscience
and Mineral Resources

were considered; Imgok-ri in Sangju-si was finally chosen as the study site. A conceptual model for the artificial groundwater recharge system in the area was presented after comprehensive hydrogeological investigations including electrical resistivity explorations and geological surveys. The system mainly consists of several wells for recharge and pumping; mine discharge water will be prospective to be used for the recharge water. According to an economic evaluation, the proposed system will be much more efficient and economical than any new establishment of a regional water supply system.

(Fig 1 & 2)

## Eco-hydrogeological study at the groundwater-surface water interface

Stable isotopes of water of precipitation, soil water, groundwater, and stream water were investigated for one year to evaluate mean transit time (MTT) at a small forested mountainous catchment. Temperature data at different depths within streambed were analyzed to identify groundwater seepage into stream as well as presence of hyporheic zone. The results clearly show that the stream water is closely connected to the groundwater, which implies the importance of the integrated management of groundwater and stream water. Furthermore, to understand the processes influencing the fate of nitrate and ammonium, a collaborative study was performed with the United States Geological Survey to investigate the processes influencing nitrogen fluxes across the interface between groundwater and surface-water in a flow-through lake. The approach was to characterize the groundwater flow, the in situ rates of the nitrogen-transformation




Fig 3. Monitoring stations in a small forested watershed site (left) and temperature variation of groundwater in streambed and stream water in a small stream (right)

processes, and the microbial components at the interface. In collaboration with Princeton University, we also investigated the effect of dissimilatory iron and sulfate reduction on arsenic (As) dynamics in the wetland rhizosphere and its  bioaccumulation in wetland plants via greenhouse mesocosms. (Figs 3 & 4)

 

Fig 4. Study sites in a lake where groundwater discharges to the North site, lake water recharges the aquifer at the South site (left), and greenhouse mesocosms for study of the interaction of plants and trace elements in a wetland system (right)

## Technology Development for the Assessment of Geoecosystem Responses to Chemical Accidents

Acid spills have frequently occurred in Korea due to the increased production, use, storage, and transport of acids that have accompanied the growth of related industries. To assess the impact of acid spills on geoecosystems, we defined the concept of vulnerability index as the reciprocal of the acid-neutralizing capacity of geomedia against a moving acid front. Essential mandatory factors for a geoecosystem vulnerability evaluation system were identified, including the physical properties of the acids, the physiochemical and mineralogical properties of the geomedia, the acid neutralization reactions, and the flow characteristics of the soils and aquifer systems.  Using geochemical, mineralogical, microbiological, and ecotoxicological

approaches, we set up a standard procedure for multi-disciplinary assessment of the impact of acid spills on geoecosystems. As the next step, a prototype of the vulnerability evaluation system will be developed, tested, and improved using measured data (Figs 5 & 6)



Fig 5. Question: Will an accidental spill of 1,000L 50% Nitric acid (pH=−0.18) influence groundwater (depth to groundwater at 30m)?



Fig 6. Multi-disciplinary approach

# Development of Characterization Technology for the Deep Geosystem

The importance of the development and utilization of deep underground spaces is increasingly recognized, as promoted by the fields of geological nuclear waste disposal, geothermal energy, geological $CO_2$ storage, shale gas production, and deep mining engineering. Compared with the rock mass at shallow depth, the deep Geosystem is characterized by, and access is limited by the extreme conditions, including high stress, high water pressure, and high temperature, which cause many uncertainties in estimation and assessment of rock mass behavior at deep depth.

This research project is aimed at developing characterization technologies for coupled thermal-hydrological-mechanical behavior of deep geosystems to a depth of 1 km. The research technologies are concerned with developing assessment technologies for hydrological and mechanical behavior and long-term stability of rock mass under deep depth conditions and its coupled processes:

(1) Establishment of technologies and experimental equipment for evaluating hydraulic characteristics at deep depth

(2) Establishment of in-situ stress measurement to a depth of 1 km

(3) Development of interpretation technologies for rock mass stress at deep depth

(4) Development of assessment technologies for long-term stability of rock mass

(5) Development of estimation technologies for the coupled thermal-hydrological-mechanical-chemical behavior of deep rock

Technologies for characterizing the deep geosystem



Geologic Environment Division                                                          86.87



Three dimensional rock mass stress measurement equipment



Subcritical crack growth test for evaluating long-term behavior of rock



T-H-M-C simulation for estimating long-term hydraulic characteristics

## Development and Field Application of $CO_2$ Monitoring Technology

Monitoring $CO_2$ migration behavior in the subsurface is a key issue for the implementation of $CO_2$ geological storage. The purpose of $CO_2$ monitoring is two-fold: to confirm long-term $CO_2$ containment and to provide alerts for corrective measures in the event of increased leakage risk. To accomplish this goal, the $CO_2$ Sequestration Department has carried out the Basic Research Project, 'Development of In-situ Monitoring Technology for Detecting Underground Behavior and Leakage of $CO_2$'. Main achievements of this project during 2015 are summarized as follows.

Multiple scenarios of upward $CO_2$ migration driven by both injection-induced pressure and buoyancy force were investigated in a horizontally and vertically stratified core utilizing a core-flooding system with a 2D X-ray scanner. A theoretical study was also conducted to develop a method to measure the permeability of the cap rock sample, which had extremely low permeability over a short time. Several geochemical monitoring methods and instruments were also developed and tested in both the laboratory and the field.

Geological investigations for the design and construction of a test bed were performed, continuing from work begun in 2014 that included coring, core sample analysis, vertical and surface seismic surveying, and well-logging. The result was a geological model for the test bed site. Several kinds of laboratory and field tests were also carried out to assess the hydrological properties of the reservoir and cap rocks. In addition, preexisting stress information was collected to build a GIS-based database and to create stress maps. Multiple baseline surveys were conducted for the test bed. The main parameters include groundwater geochemistry, soil $CO_2$ flux, and some microbiological index . The research results have enabled a drive toward a protocol for quantitative and integrated assessment technologies based on field data, laboratory experiments, and numerical simulations.

Geologic Environment Division                                                                    88.89







Fig 1. Stress map based on focal mechanism solution

2015 KIGAM  Annual Report

Fig 2. Surface soil-CO₂
monitoring system installed
in the test bed
Results of CO₂ monitoring
using surface soil





Fig 3. CO₂ monitoring system
Correlation of surface seismic survey results with vertical seismic survey results



Fig 4. Geologic model of the test bed site

## CO$_2$ Sequestration Using Mineral Carbonation from Industrial Minerals

Mineral carbonation is based on the process of natural rock weathering in which carbonic acid, generated through the dissolution of CO$_2$ in rain water, is neutralized by mineral alkalinity to form carbonate minerals. Large quantities of natural minerals and industrial wastes are available for use in fixing CO$_2$.

To fix CO$_2$ using natural mineral and industrial waste, serpentine (natural mineral), Ca-silicate slag, and Mg-silicate slag were selected and studied. High extraction efficiency, reuse of extraction solvent, and high value added carbonate material have been focused on for the development of a cost effective process of mineral carbonation.

Good extraction efficiency (53 ~ >80 wt.%) was obtained by using various types of extraction solvents including ammonium sulfate, ammonium nitrate, ammonium chloride, and acetic acid. The recovery of extraction solvent was studied using a melt crystallizer and water pressure reaction. Levels of ammonium sulfate and acetic acid above 40 wt.% were recovered. The carbonation test using the recovered extraction solvent showed a synthesis of typical crystal particles of MgCO$_3$ and CaCO$_3$. For the development of a cost effective mineral carbonation process, we focused on the high extraction yield of Ca & Mg, the reuse of the extraction solvent, and the synthesis of high value-added carbonates with CO$_2$. The value of the cost effective process seems central to rendering mineral carbonation economically viable in the same way as conventional CCS (Carbon Capture & Storage) seems profitable only when combined with EOR (Enhanced Oil Recovery).

2015 KIGAM Annual Report

Process flow diagram for cost effective process of mineral carbonation



Extraction efficiency of calcium and magnesium from natural mineral and industrial wastes





Melt crystallizer for recovery of acetic acid

Recovery efficiency of acetic acid after Ca extraction

Synthesized MgCO₃ and CaCO₃, obtained from extraction and carbonation process

Korea Institute of Geoscience and Mineral Resources

# Technology development for deep geothermal characteristics under high temperature and high pressure conditions

For the purposes of heat flow study and deep geothermal energy development, the geothermal resources department of KIGAM has developed technologies for deep geothermal characteristics under high temperature and high pressure conditions. The research includes the development of a high temperature and high pressure thermal property measurement system, software modules for coupled geological-geothermal modeling, interpretation technology for thermal conductivity as inferred from well logging data, and modeling software to interpret temperature dependent electrical resistivity data.   Developed technologies will lead us to more sophisticated geothermal energy development and to heat flow studies of the deep subsurface.



Results of coupled hydro-thermal modeling in a foreland basin obtained using software modules developed by the Geothermal Resources Department of KIGAM.   Color contours show temperature distribution; red lines are stream lines; and red arrows represent velocity vectors in the foreland basin.



# KIGAM Pohang Branch

The first branch of KIGAM, the Pohang Branch, is entering its final stage of establishment at Youngilman-daero 905, Heunghae-eup, Buk-gu, Pohang-si, Gyeongsangbuk-do in an area of ca. 76,000 $m^2$. There are several buildings (ca. 6,900 $m^2$ of total floorage) under construction for multi-purpose laboratory analysis, geological data & sample archiving, geo-resources plant testing, administration & management dept, and accommodation. Four main research and development fields will be opened  as follows:





Korea Institute of Geoscience and
Mineral Resources



First-movers of the Pohang Branch
(picture taken on July 1st)

## ADVANCED INDUSTRIAL MINERAL DEVELOPMENT

- Expansion of industrial applications of non-metallic minerals based on the grade and quality of mineral ores
- Development of novel materials using non-metallic mineral resources for food additives, phamaceutics, cosmetics and therapeutics
- Construction of pilot plants for producing high-value non-metallic minerals and for developing relevant processes and facilities
- Geological study and evaluation of ore deposits bearing non-metallic minerals for industrial usage

## MARINE EXPLORATION SYSTEM RESEARCH

- Field test and evaluation studies for developing marine exploration equipment and methodology
- Field test and evaluation studies for engineering techniques
- Marine survey focused on small boats
- Marine survey oriented towards shallow areas

## RESOURCE DEVELOPMENT PLANT RESEARCH

- Studies on resource development technology
- Studies for practical application of resource development plant technology based on test bed
- Facilities construction for resource development and drilling
- Test, certification, and education center for resource development plant technology
- Resource development R&D infra construction related with regional industry

## FUSIONAL MARINE GEO-TECHNOLOGY RESEARCH

- Studies for practical application based on fusional collaboration of industry, academia, and institutions
- Studies on marine geological issues and demands of local communities
- Studies on marine geo-technological approaches for special demands such as social security, defense, and subsea greenhouse gas storage
- Studies on subsea space development and utilization for practical application
- Studies on coastal-to-deep sea linkage of marine geological phenomena
- Studies on geo-scientific issues in extreme marine environments

# Convergence Research Center for Development of Mineral Resources (DMR)



The DMR Convergence Research Center consists of the Korea Institute of Geoscience and Mineral Resources (KIGAM) as a managing institute, the Korea Institute of Materials Science (KIMS) as a participating institute, 14 committed research institutions and universities, and 5 participating companies. The DMR Convergence Research Center has thee departments, the Mineral Resources Technology, Strategic Minerals Utilization, and Metals Technology Research Departments. The DMR Convergence Research Center will contribute to the development of core technologies leading to joint exploitation of mineral resources in North Korea.

## MINERAL RESOURCES TECHNOLOGY RESEARCH DEPARTMENTS

The Mineral Resources Technology Research Department is conducting the development of Mineral resources technology that will lead to joint exploitation of mineral resources in North Korea. Main research topics are to construct a Database of North Korean mineral resources, develop 3D geological modeling of test-beds and North Korean mines, and develop core technology for exploration and mining.

### Main Activities

- Constructing Database of North Korean mineral resources
- 3D geological modeling of test-beds and North Korean mines
- Development of airborne electromagnetics (AEM) system that is best suited for Korean geology and survey condition
- Research on mine technical evaluation and safety including the design of ventilation systems



Plan for developing airborne electromagnetic system



3D potential mapping results using 3D geological model and geophysical data

## STRATEGIC MINERALS UTILIZATION RESEARCH DEPARTMENT



The Strategic Minerals Utilization Research Department, through technical development of the utilization of minerals in North Korea, is poised to contribute to the establishment of a self-supporting economy of North Korea in the post-unification Korean Peninsula. For this purpose, our activities are concentrated on the development of mineral processing and extractive metallurgical technologies for reserved minerals that are used in advanced industrial materials.

### Main Activities

- Development of beneficiation design and datafication for strategic minerals in North Korea
- Development of eco-friendly leaching process for monazite and highly purified REE separation process
- Preparation of anhydrous $MgCl_2$ from magnesite using chlorination method and Mg metal using molten salt electrolysis

## METALS TECHNOLOGY RESEARCH DEPARTMENT

The Metals Technology Research Team has as its R&D mission to develop value-added technologies of non-ferrous metal resources in North Korea, including magnesium and rare earth metals, which have very high importance in key industries in South Korea. We will carry out the development of new high performance alloys and new economical integrated processes for refining, alloying, and fabricating semi-finished products such as billets, sheets, and powders.



### Main Activities

- Development of new magnesium alloys with excellent mechanical and chemical properties
- Novel approach to fabrication of rare-earth element (REE) based magnetic powders from liquid precursors obtained by separation and purification from ore, and development of high performance REE based magnets and catalysts.



BRINGING
A BETTER TOMORROW



KIGAM

• OUR BUSINESS

KIGAM has pursued advanced
research endeavors as
a new engine for national
economic development.
Now it will contribute to the
realization of a creative
economy by developing
technology of global standard.

100   FUTURE R&D POLICY DEPARTMENT

102   MINERAL ECONOMICS & POLICY
      DEPARTMENT

104   INTERNATIONAL COOPERATION OFFICE

108   PUBLIC RELATIONS TEAM

110   GEOLOGICAL MUSEUM

112   INTERNATIONAL SCHOOL
      FOR GEOSCIENCE RESOURCES

2015 KIGAM  Annual Report

# FUTURE R&D POLICY DEPARTMENT

GOVERNMENT R&D LONG/MID
-TERM INVESTMENT STRATEGY
FOR RESOURCE DEVELOPMENT

As an expert in the resource development field, KIGAM participated in the establishment of the MSIP's government R&D long/mid -term investment strategy. Prior R&D investment in resource area will be put to develop a korean specific niche market in resource field, based on advanced Information & Communication Technology (ICT)



Government
Policy review

Market & Technology
definition  in resource
development field

Long/Mid -term factor
analysis (Market, private
R&D, facilities, human
resources)

Resource development
investment strategy

2013-2016 STRATEGIC MANAGEMENT
PLAN & ASSESSMENT

KIGAM devised its development goals and strategies in 2013-2016 based on the following management philosophies.
According to the MSIP mission-oriented comprehensive evaluation, KIGAM revised this plan after mid-term consultation in 2015 and submitted its R&D excellence data for an institute assessment conducted in 2015 by the National Research Council of S&T(NST).






Korea Institute of Geoscience
and Mineral Resources

## 2015 WORLD CLASS LABORATORY OF KIGAM

The World Class Laboratory(WCL) is a Top 5 R&D world group in the geo-technology field; the Laboratory is based on excellent R&D human resources that will allow the institute to jump to world class status. In 2015, KIGAM published a report stating that its new world class laboratories (WCLs) were the $CO_2$ Sequestration Department and the Exploration Geophysics & Mining Engineering Department. The Quaternary Geology Department and the Groundwater Department were already selected as WCLs in 2014.





WCL board hanging ceremony of $CO_2$ Sequestration Department

WCL board hanging ceremony of Exploration Geophysics & Mining Engineering Department

## 2025 FUTURE-ORIENTED GEO-TECHNOLOGY CANDIDATES

KIGAM set up a R&D planning framework to draw new research themes through considering various issues in the geo-technology field, In collaboration with a information analysis company, we had 60 candidates for future-oriented geo-technology.

## GEO-TECHNOLOGY R&D BENCHMARKING

As an up-to-date institute, KIGAM has kept its finger on the pulse of political, economic, social, and technological changes at all times. We published GT policy special Reports semi-annually or annually.





# MINERAL ECONOMICS & POLICY  DEPARTMENT

The Mineral Economics & Policy Department deals with the analysis of minerals on the basis of economic decisions and supports the establishment of national mineral policies and mineral legal systems for rational use of mineral resources. The Mineral Economics & Policy Department carries out (1) analysis of domestic and overseas mineral market trends and the construction of a statistical data base for minerals, (2) production of national mineral statistics, (3) study of national mineral policy, (4) analysis of mineral material flow, (5) study of institutional improvements for a sustainable resource management system, (6) feasibility studies of mining projects and evaluation of environmental impacts from mining projects.

### ESTABLISHMENT OF PRINCIPAL NATIONAL MINERAL RESOURCES POLICIES

The Mineral Economics & Policy Department conducted various R&D projects to support the establishment of national mineral resources policies by creating primary materials for policy decision-making and participating in the development of a national master plan.

- Establishment of strategies for cooperation on mineral resource development with North Korea
- Establishment of a master plan for a national commodities stockpile in the Public Procurement Service by evaluation of national stockpile appropriateness
- Establishment of strategies for national overseas mineral resource development
- Support for the establishment of a resources circulation policy in the Ministry of Environment by calculation of economy-wide material flow accounts .



## ANALYSIS OF GLOBAL AND KOREAN MINERAL COMMODITY MARKETS

Actual issues in the world and domestic commodity markets were analyzed to help understand the annual trends of those markets. Special focus was put on major mineral commodities. The report contains detailed market analysis for selected mineral commodities such as two precious metals, six industrial metals, and six nonmetal industrial minerals. Furthermore, analysis of world metal markets and the China metal trade was conducted.



Analysis of Minerals Supply & Demand 2014/2015

## PRODUCTION AND SERVICE OF THE MINERAL COMMODITIES & RARE METALS STATISTICS

On 28 December 2015, KIGAM was designated as an Institution that can supply national statistics by Statistics Korea.
The production of mineral commodity and rare metal statistics aims at an analysis of the current market or industry of specific minerals, commodities, and rare metals, and at the provision of statistical information to the public and to policy-makers concerning the current use and flow of minerals and rare metals in the Korean economy.



- Monthly Mineral Information 2015 1-12
- The Mineral Commodity  2014
- Korea Mineral Information 2014 (written in English)
- Analysis of trade structure for rare metal-raw materials in Korea 2015

These statistics on mineral commodities and rare metals are serviced  through the website of the Mineral Economics & Policy Department (http://mici.kigam.re.kr) and the mobile web .




The Website of Mineral Commodity & Rare Metals




The Mobile Website of Mineral Commodity & Rare Metals

# INTERNATIONAL COOPERATION OFFICE

KIGAM's vision is to be a world-leading geoscience research institute. The International Cooperation Office (ICO) conducts various global collaborative activities to promote and foster its research networks and partnerships with geoscience-related organizations around the world. There are more than 40 research partners executing ongoing  activities with KIGAM.

One of the ICO's main roles is to support the government's energy policies by suggesting projectable  agendas for the Joint Committees  for energy and mineral resources  cooperation. By acting as a representative of Korea, KIGAM also collaborates with a number of international organizations and associations such as the Coordinating Committee for Geoscience Programs in East and Southeast Asia (CCOP), UNESCO, the Trilateral Geosummit between Korea, China, and Japan, as well as the Comprehensive Test Ban Treaty Organization (CTBTO), U.N.-affiliated organizations, and etc.

In addition, the ICO works to strengthen the status of "K-Geoscience"* by carrying out both research collaboration to develop cutting-edge geoscience technologies with advanced research organizations and Official Development Assistance (ODA) programs to support developing countries in their academic and technological development.

\* K-Geoscience: A creative word to reflect the meaning of "Korea Geoscience & KIGAM's Geoscience"



MOUs with 48 Geological  Institutes from 27 Countries (December, 2015)

## MOU in 2015

| Country | Name of the Organization | Signing Date |
|---|---|---|
| CANADA | Geological Survey of Canada; GSC | Feb. 12, 2015 |
| U.A.E. | Abu Dhabi National Oil Company; ADNOC | Mar. 4, 2015 |
| TURKEY | Maden Tetkik ve Arama Genel Müdürlüğü; MTA | Mar. 27, 2015 |
| CHINA | China Earthquake Administration of the People's Republic of China; CEA | Apr. 7, 2015 |
| CHINA, JAPAN | China Geological Survey; CGS<br>Geological Survey of Japan; GSJ | Apr. 8, 2015 |
| CHINA | China Geological Survey; CGS | Apr. 8, 2015 |
| PERU | Geological, Mining and Metallurgical Institute; INGEMMET | Apr. 20, 2015 |
| CHILE | Corporacion Nacional Del Cobre De Chile; CODELCO | Apr. 22, 2015 |
| AUSTRALIA | Geological Survey of Queensland; GSQ | May 19, 2015 |
| RUSSIA | The Geophysical Survey, Russian Academy of Sciences; GS RAS | Jun. 11, 2015 |
| ITALY | Research Institute for Geo-Hydrological Protection of the Italian National Research Council; IRPI | Sep. 15, 2015 |

## Supporting Korean Government in Energy and Mineral Resources

In March 2015, KIGAM delegates visited the U.A.E. to support President Park Geun-hye's state visit to four Middle East countries. During the visit, KIGAM signed a Multilateral MOU for Korea-UAE Oil and Gas Development between KIGAM, ADNOC (Abu Dhabi National Oil Company), and the KNOC (Korea National Oil Company. The R&D project is in progress now, including follow-up measures. Also, this project is expected to play a crucial role in Korea's energy resource policy by strengthening the cooperative R&D relationship between KIGAM, ADNOC, and KNOC.



KIGAM-ADNOC-KNOC MOU Signing Ceremony (4, 2015 Mar.)



KIGAM-INGEMMET FRA Signing Ceremony (20, 2015.Apr.)

Furthermore, in April 2015, KIGAM visited Peru as part of the delegation to support President Park Geun-hye's state visit to countries in Central and South America; KIGAM concluded FRA** with INGEMMET, the representative research institution of geology for mineral resources in Peru; the agreement is to conduct joint research in geology and mineral areas and scientific, academic, and technological exchanges.

**FRA means an equal MOU.

## International cooperation with technologically advanced countries

Most existing international collaborative research is conducted with institutes from America and Japan. However, KIGAM diversified its global cooperative channels with research institutions from Europe, including England, Denmark, Finland, Italy, and institutions from East Asia, and Australia.

## Cooperation with International organization

As a world leading geoscience research institute, KIGAM is collaborating with a various of international geoscience organizations. One good example of this is that the strong cooperation with the Coordinating Committee for Geoscience Programs in East and Southeast Asia (CCOP). Dr. Kyu Han Kim, the President of KIGAM, was unanimously elected chairperson of the CCOP Steering Committee Meeting by 14 CCOP Member countries at the 65th CCOP Steering Committee Meeting; this election was very meaningful to the nation.



KIGAM-INGEMMET FRA signing ceremony(Apr. 20, 2015)



51st CCOP Annual Session (Nov. 24, 2015)

Also, KIGAM suggested the South Korea-China-Japan trilateral summit conference to build Earth Science Technology Global Consortium; The 1st GeoSummit, held in Beijing on 8 April 2015. By establishing solutions for political issues among these three countries in East Asia, KIGAM's global leadership has come to be highly valued in terms of its science and technology diplomacy. KIGAM will lead to the solutions of local geoscientific issues in the East Asia region.

## Technical support for resource-rich developing countries

KIGAM carried the ODA project with developing countries by cooperating with KOICA. This project, entitled "Research capacity building, waste recycling technology development, and transfer in Vietnam" was carried out with HUST (Hanoi University of Science and Technology). Furthermore, four educational programs focusing on supporting technology infra for developing countries were carried out through the IS-Geo (International School for Geoscience Resources) of KIGAM. With these achievements, the global reputation of KIGAM and its social network with developing countries and developed countries were strengthened.



The 1st GeoSummit (Apr. 8, 2015)



KIGAM-KOICA-Vietnam Short Training Course (Feb. 3, 2015)

# PUBLIC RELATIONS TEAM

### KIGAM PR STRATEGY 2015

The public relations team at KIGAM identifies key clients for the institute and delivers a research-driven communication program for these clients. The goal of the KIGAM PR strategy is to ensure that information about geosciences technology and out outcomes reaches target groups via media outlets, participating exhibitions, promotional materials, and specialty publications and presentations.

### MEDIA COVERAGE

In 2015, KIGAM's media relations efforts resulted in coverage in prominent national and local media outlets, including television, print and online media. In total, there were 1,337 media coverage incidents in 2015. News of KIGAM's outcomes, such as the study on the potential volcanic eruption of Mount Baekdu, was carried by several media outlets.

Especially PR team focused on making TV documentaries and educational programs to promote high-interesting geoscience contents, such as the dinosaur expedition and research projects using drones.

| Year | Broadcast | Print / Online | Total |
|------|-----------|----------------|-------|
| 2015 | 94 cases  | 1,243 cases    | 1,337 |

  

### PARTICIPATING IN EXHIBITIONS

Throughout the year, representatives from KIGAM attended 14 exhibitions to show its research outcomes to the pubic and, at the same time, to identify trends in geoscience technology.

KIGAM had impressed target audiences at the '2015 Korea Science Festival' and 'World Conference of Science Journalists (WCSJ) 2015' by providing various programs. KIGAM also participated in an overseas exhibition, the 'European Geosciences Union General Assembly (EGU) 2015', 'Asia Oceania Geosciences Society (AOGS) 2015' and '2015 Fall Meeting of the American Geophysical Union (AGU)', a prestigious conference on geosciences know around the world, garnering much attention from both the Korean and other visitors there.

Especially KIGAM was successfully able to bid International Association of Hydrogeologists (IAH) for the 2018 44th IAH Congress in Daejeon, Korea. The 2018 IAH is going to be held in Daejoen Convention Center from September 9th to 14th with the theme of "Groundwater and Life".

KIGAM also co-operated the exhibition booth, 'The climate change R&D exhibition of Korea', at the 2015 United Nations Climate Change Conference (COP21). KIGAM conducted to promote their advanced technologies and provide technical consultation during the conference.

| Name of exhibition | Date | Place |
|---|---|---|
| 2015 NST Tech-Fair | Feb 5 | Daejeon, Korea |
| IAH 2015 Asia-Pacific Regional Meeting | Apr 9~11 | Jeju Korea |
| 2015 Science Day | Apr 11~12 | Daejeon, Korea |
| European Geosciences Union General Assembly 2015 | Apr 12~17 | Vienna, Austria |
| World Conference of Science Journalists 2015 | Jun 8~12 | Seoul, Korea |
| 2015 Korea Science Festival | Jul 28~Aug 2 | Ilsan, Korea |
| Asia Oceania Geosciences Society 2015 | Aug 2~7 | Singapore |
| 2015 International Association of Hydrogeologists | Sep 13~18 | Rome, Italy |
| 8th International Conference on Asia Marine Geology | Oct 5~10 | Jeju, Korea |
| 2015 Daejeon Science Festival | Oct 17~21 | Daejeon, Korea |
| 2015 Science Village Festival | Oct 24 | Daejeon, Korea |
| UN Climate Change Conference (COP21) | Nov 30~Dec 11 | Paris, France |
| Tech-Biz Korea 2015 | Dec 8~9 | Seoul, Korea |
| 2015 American Geophysical Union Fall Meeting | Dec 14~18 | San Francisco, USA |





OTHER ACTIVITIES

Various publications are printed and distributed to inform identified audiences about KIGAM's research outcomes and activities. Several brochures and newsletters were provided for different target clients, such as children, overseas visitors and the public in general.

KIGAM has conducted various PR programs as an effort to share its expertise with the public. KIGAM is operating various SNS channels to announce KIGAM's activities and provide interesting information about geoscience. (www.facebook.com/WClKIGAM)

In May, KIGAM had built the 'Geologic Time Street of Korea', 'KIGAM Cafe' and 'KIGAM Shop' for researchers, visitors and local residents. The 'KIGAM 100th anniversary memorial hall', located in the first floor of Future Earth Research Building, was also opened to celebrate the centenary of its founding.





# GEOLOGICAL MUSEUM

Geological Museum opened in 2001 for providing various geoscience services for the public including basic research, exhibitions of rocks, minerals, and fossils, and museum activities such as lectures, educational programs, and publications. Geological Museum is well known as one of the most famous cultural and scientific facilities in Daejeon City. In 2015, the number of the museum visitors are gradually increased over the last three years and was surpassed one million.



71,999
2013

76,873
2014

88,154
2015



Total
88,154

Foreigners
737(1%)

Adults
30,394(35%)

Children
22,296(25%)

Students
34,727(39%)

Ceremony for 1 million visitors and visitors statistics over the last three years

## Geologic Time Street of Korea

Geologic Time Street named Nadeulgil had been built on the road from Future Earth Research Building to KIGAM Lounge. Nadeulgil exhibits 48 rock specimens representing full geologic time scale, Precambrian to Quaternary, in Korea.





## International Dinosaur Expedition Program

This is a special program of Geological Museum designed to provide real dinosaur expedition in Gobi desert, Mongolia for the public. Participants so called "Gobi Dinosaur Supporters" can share all experience with international experts on the prospecting, digging, and collecting dinosaurs in the field.



# INTERNATIONAL SCHOOL FOR GEOSCIENCE RESOURCES

The International School for Geoscience Resources (IS-Geo) contributes to the national development of geoscience resource studies by playing a central role in sponsoring creative talent and meeting training needs in the field of geoscience. Also, the International School for Geoscience Resources has an essential role in the field because of its many activities, which include carrying out specialized education courses every year to support overseas experts with cutting-edge technology; providing world class on-the-job training and fundamental education; cultivating essential future human resources for resource development through the expansion of international cooperative training programs with industries, universities, and institutions; and promoting international cooperation.

To foster professionals from all over the world in the field of geoscience resources, the International School for Geoscience Resources of KIGAM provides specialized educational courses, such as the Certificate Course, Degree Course, Geo Future Course, and Internal Course. The school is also equipped with exceptional educational facilities and a pleasant environment that allow it to bear the best fruit under optimum conditions.










## Course Scheme

To foster professionals in the field of geoscience resources, the IS-Geo of KIGAM provides specialized educational courses, such as the Certificate Course, the Degree Course, the Geo Future Course, and the Internal Course.



## Chart for Training Course in Total

Every year, the International School for Geoscience Resources plays an important role as a world class educational institute for geoscience resources, cultivating more than 1,000 specialized professionals and creative, talented people in resource development by providing quality on-the-job training and education programs. The International School for Geoscience Resources will do its best to construct human networks for resource diplomacy as well.

## Instructors in 2015

| Division | The number of persons | Percentage |
|---|---|---|
| Mineral Resources | 11 | 4% |
| Petroleum & Marine | 21 | 7% |
| Geologic Environment | 10 | 4% |
| Customized course | 35 | 12% |
| Earth school | 59 | 21% |
| Creative Geo Educamp | 131 | 46% |
| Education for small and medium-sized enterprises | 16 | 6% |
| Total | 283 | 100% |



Education for small and medium-sized enterprises 16

Mineral Resources 11

Petroleum & Marine 21

Geologic Environment 10

Customized course 35

Earth School 59

Creative Geo Educamp 131

International School for Geoscience Resources

114.115

## Participants in 2015

| Division | The number of persons | Percentage |
|---|---|---|
| Mineral Resources | 184 | 5% |
| Petroleum & Marine | 176 | 5% |
| Geologic Environment | 117 | 3% |
| Customized course | 466 | 13% |
| International Symposium | 590 | 17% |
| Earth school | 200 | 6% |
| Creative Geo Educamp | 1,660 | 47% |
| Education for small and medium-sized enterprises | 173 | 5% |
| Total | 3,566 | 100% |



Education for small and medium-sized enterprises 173

Mineral Resources 184

Petroleum & Marine 176

Geologic Environment 117

Customized course 466

International Symposium 590

Earth School 200

Creative Geo Educamp 1,660

## The Certificate Course in 2015

| Division | | Courses and Modules(Date) | Leading Instructors (Affiliation) | Trainees | | |
|---|---|---|---|---|---|---|
| | | | | International | Domestic | KIGAM |
| Mineral Resourses | Exploration and Exploration of Mineral Resources | Ore and Mineral Deposits Genesis(´15.3.2.~3.6.) | Franco Prajno (Univ. of Western Australia) | 21 | 3 | 6 |
| | | Exploration Models and Techniques for Sediment-hosted Mineral Deposits (´15.3.9.~3.13.) | Harald G. Dill (Gottfried Wilhelm Leibniz Univ.) | 21 | 1 | 4 |
| | | Fluid inclusion studies(´15.3.16.~3.20.) | Robert Bodnar (Virginia Tech) | 21 | 9 | 5 |
| | | Exploration Methods for Mineral Resources (´15.3.23.~3.26.) | Myeong Jong YI, Saro LEE (KIGAM) | 21 | 1 | 3 |
| | | Exploration Management and Targeting (´15.3.30.~4.3.) | Allan Trench (Univ. of Western Australia) | 21 | 1 | 1 |
| | | Structural Geology(´15.4.6.~4.10.) | Paul Duuring (Univ. of Western Australia) | 21 | 1 | - |
| | | Economic Evaluation of Mineral Projects (´15.4.13.~4.17.) | Pietro Guj (Univ. of Western Australia) | 21 | 1 | 1 |
| Petroleum & Marine | Petroleum Exploration, Development and Production | Petroleum Economics & Unconventional Resources(´15.1.19.~1.23.) | Jinsoo Kim(Hanyang Univ.) | 20 | 3 | 1 |
| | | Reservoir & Sequence Stratigraphy (´15.1.26.~1.28., 1.30.) | In Gul Hwang(KIGAM) | 20 | 12 | 1 |
| | | Reservoir Geophysics & Petrophysics (´15.2.2.~2.6.) | Don Sunwoo(KIGAM) | 20 | 12 | 2 |
| | | Petroleum Engineering(´15.2.9.~2.12.) | S.M. Farouq Ali (Univ. of Calgary) | 20 | 13 | 1 |
| | Coastal Geology and Geohazards | The 8th International Conference on Asian Marine Geology (ICAMG-8) & S-18 Geocoast of KIGAM International School(´15.10.5.~10.9.) | Burg W. Flemming (Senckenberg Institute) | 16 | - | - |
| | | Tide-dominated Coasts and Human Impacts (´15.10.12.~10.14.) | Burg W. Flemming (Senckenberg Institute) | 16 | - | 1 |
| | | Wave-dominated Coasts and Coastal Geohazards & Field Trip (´15.10.15.~10.21.) | Andrew Short (Univ. of Sydney) | 16 | - | 2 |

| Division | Courses and Modules(Date) | | Leading Instructors (Affiliation) | Trainees | | |
|---|---|---|---|---|---|---|
| | | | | Interna-tional | Domestic | KIGAM |
| Geologic Environment | Landslide and slope stability assessment & Groundwater Theory and Practices | Landslide Monitoring and Early Warning ('15.11.9.~11.12.) | Filippo Catani (University of Firenze) | 26 | 2 | 1 |
| | | Slope Stability Analysis and Reinforcement ('15.11.16.~11.19.) | Jeonghae Choi(KIGAM) | 26 | 3 | - |
| | | Fundamentals of Groundwater ('15.11.23.~27.) | Schwartz/Lee (Ohio State Univ.) | 27 | 2 | 1 |
| | | Contaminant Groundwater Hydrogeology, Field tests ('15.11.30.~12.3.) | Schwartz/Lee (Ohio State Univ.) | 27 | 2 | - |
| Public Customized Training | | Regional Quaternary Paleoclimatic and Paleoenvironmental Change ('15.5.12.~5.15.) | Jan-Berend Stuut(NIOZ) | - | 3 | 18 |
| | | Geological history through the age: Principle and application of paleontology('15.8.3.~8.4.) | Min Heo(Chonnam Univ.) | - | 9 | 32 |
| | | Urban Geology ('15.8.17.~8.21.) | Vanessa Banks David Boon (BGS) | - | - | 21 |
| | | Solvent extraction: a key technique for innovation in production and recycling of metals ('15.3.24.~3.26.) | Gerard COTE (ENSCP, France) | - | 25 | 24 |
| | | Stable isotope geochemistry and its application to mineral resource exploration ('15.5.11.~5.15.) | Edward M. Ripley (Indiana Univ. Bloomington,) | - | 4 | 17 |
| | | Some current trends in the Russian mineral resources development ('15.2.23.~2.27.) | Valentin A. Stepanov (National Mineral Resources University, Russia) | - | 6 | 9 |
| | | Geochemistry of sedimentary Ore-Forming Processes ('15.7.20.~7.23.) | Howan Chang(Seoul Univ.) | - | 7 | 17 |
| | | Geology of magmatic-hydrothermal ore deposit ('15.8.17.~8.20.) | Christoph A. Heinrich (ETHZurich) | - | 18 | 16 |
| | | Geophysical data inversion: theories and its applications('15.8.24.~8.28.) | Yaoguo Li(Colorado School of Mines) | - | 17 | 31 |

| Division | Courses and Modules(Date) | Leading Instructors (Affiliation) | Trainees | | |
|---|---|---|---|---|---|
| | | | International | Domestic | KIGAM |
| Public Customized Training | Arduino basic education (´15.9.21., 10.1., 10.5., 10.12.) | Sungjun Jo(KIGAM) | - | - | 11 |
| | How to Evaluate Unconventional Resource Plays and How to Find Sweet Spot (´15.3.9.~3.12.) | Byongcheon Yang (GTRC, Canada) | - | 23 | 10 |
| | Paleoceanography & Paleoclimate (´15.5.28.~5.29.) | Helmut Weissert (ETH Zurich) | - | 20 | 14 |
| | Applied Reactive Transport Modeling (´15.5.18.~5.22.) | Henning Prommer (CSIRO, Australia) | - | 15 | 13 |
| | Theory and Application of Geomechanics and Rock Engineering (´15.6.8.~6.12.) | Derek Elsworth (Pennsylvania State Univ.) | - | 19 | 15 |
| | Stratigraphic Interpretation and Reservoir Modelling (´15.5.26.~5.29.) | Paradigm | - | 14 | 2 |
| | Environmental Geostatistics (´15.9.7.~9.9.) | Pierre Goovaerts (BioMedware Inc., USA) | - | 9 | 27 |
| International Symposium | CCOP-GSJ/AIST-KIGAM-PKNU DelSEA III Kick-off  meeting(´15.3.2.~3.6.) | Nguyen Thi Minh Ngoc(CCOPTS) | 14 | 16 | 3 |
| | CCOP-KIGAM Unconventional and Gas project(UnCon): Mapping of black Shale Formation of Shale Resources(´15.6.9.~6.12.) | Christopher J.Schenk (USGS) | 8 | 50 | 44 |
| | The 8th International Conference on Asian Marine Geology (ICAMG-8) (´15.10.5.~10.10.) | Burg W. Flemming (Senckenberg Institute) | 190 | 225 | 40 |
| Total | | Subtotal | 593 | 546 | 394 |
| | | | | 940 | |
| | | Total number of person in course: 1,533 | | | |
| 20 Courses 34 Modules | | | | | |

# KIGAM

120   LIST OF PATENTS ISSUED
      IN 2015

134   LIST OF MAJOR ARTICLES
      PUBLISHED IN 2015

150   LIST OF RESEARCH PROJECTS
      CARRIED OUT IN 2015

156   LIST OF STAFF

LIST OF PATENTS ISSUED IN 2015

GEOLOGICAL RESEARCH DIVISION

| Title of Inventions | Inventor's Name | Nation | Registration Number | Registration Date |
|---|---|---|---|---|
| DRILLING CORE CUTTING DEVICE FOR GEOLOGICAL SURVEY AND DRILLING CORE CUTTING METHOD USING THE SAME | YANG DONG YOON et al. | KR | 10-1485026 | 2015-01-15 |
| SAMPLE COMBUSTION APPARATUS COMPRISING MULTI-GAS CHANNEL CONSTRUCTURE | LEE JIN YOUNG et al. | KR | 10-1485027 | 2015-01-15 |
| THE CASE CONTAINING VERSATILE TAPE TO EASILY WRITE INFORMATION LIST | YUN HYUN SOO et al. | KR | 10-1488742 | 2015-01-27 |
| OPTICALLY STIMULATED LUMINESCENCE DATING MEASUREMENT FOR A TRANSECTION SIDE OF SEDIMENT CORE EXPOSED TO LIGHT | KIM JIN CHEUL et al. | KR | 10-1491468 | 2015-02-03 |
| HEATING DEVICE USING DURING CARBOTHERMAL REDUCTION OF GHRAPHITIZION PROCESSING APPARATUS | LEE JIN YOUNG et al. | KR | 10-1495517 | 2015-02-16 |
| HAMMER KIT FOR GEOLOGICAL SURVEY | LEE HONG JIN et al. | KR | 10-1499182 | 2015-02-27 |
| APPARATUS FOR MARKING SECTION FOR GEOLOGICAL SURVEY | CHOI SUNG JA et al. | US | 8,966,774 | 2015-03-03 |
| DETECTION DEVICE FOR DETECTING THERMAL RADIATION OF GEOLOGICAL ROCK | LEE HONG JIN et al. | KR | 10-1508485 | 2015-03-30 |
| SYSTEM AND METHOD FOR AIRBORNE MULTI-SPECTRAL SCANNERIMAGE DATA PROCESSING | HAN JONG GYU et al. | CN | ZL201310044856.4 | 2015-04-01 |
| APPARATUS FOR SYNTHESIZING OF WATER-SOLUBLE METALNANOPARTICLES USING A FERRITIN AND WATER-SOLUBLE METALNANOPARTICLES PREPARED THEREBY | KIM SUNG WON et al. | KR | 10-1523924 | 2015-05-22 |
| APPARATUS FOR DETECTING CLAY MINERAL AND METHOD FOR DETECTING CLAY MINERAL USING THEREOF | LEE HONG JIN et al. | KR | 10-1527945 | 2015-06-04 |
| SIMULATION TEST APPARATUS FOR DEBRIS FLOW OR SLOPE EROSION WITH RAINDROP SIMULATOR | KIM JIN KWAN et al. | KR | 10-1531847 | 2015-06-22 |
| EQUIPMENT FOR MINERAL SEPARATION USING WEIGHT OF THE MINERAL | KIM SUNG WON et al. | KR | 10-1533071 | 2015-06-25 |
| APPARATUS FOR DETECTING AIR SOUND WAVE WHICH IS INSTALLED IN SPAR STRUCTURE OF SEA | CHE IL YOUNG et al. | KR | 10-1539363 | 2015-07-20 |

120.121

| Title of Inventions | Inventor's Name | Nation | Registration Number | Registration Date |
|---|---|---|---|---|
| APPARATUS FOR DETECTING AND PROCESSING SERIAL COMMUNICATION HARDWARE FAULT AND THE METHOD THEREOF | LIM IN SEUB et al. | KR | 10-1539579 | 2015-07-21 |
| EARTHQUAKE MONITORING DEVICE AND INSTALLATION METHOD THEREOF | SUN CHANG GUK et al. | US | 9,091,778 | 2015-07-28 |
| EARTHQUAKE SENSOR VERIFICATION SYSTEM USING EARTHQUAKE RECORDER AND METHOD | CHO CHANG SOO et al. | CN | ZL201210175463.2 | 2015-08-05 |
| EARTHQUAKE WARNING SYSTEM AND METHOD FOR USING APPLICATION | KIM GEUN YOUNG et al. | KR | 10-1544200 | 2015-08-06 |
| APPARATUS FOR MEASURING TREND AND PLUNGE AND AUXILIARY APPARATUS FOR MEASURING TREND AND PLUNGE | KIM YOU HONG | CN | ZL201210274272.1 | 2015-09-30 |
| SIMULATION TEST APPARATUS FOR DEBRIS FLOW OR SLOPE EROSION WITH UPDOWN SEPARATING AND COLLECTING TYPE | KIM JIN KWAN et al. | KR | 10-1558147 | 2015-10-01 |
| GRAVEL WITH RFID CHIP FOR TRACKING MOVEMENT, THEMANUFACTURING METHOD THEREOF, APPARATUS FOR TRACKINGMOVEMENT OF GRAVEL WITH RFID CHIP AND THE TRACKINGMETHOD THEREOF | HAN MIN et al. | KR | 10-1571561 | 2015-11-18 |
| BUOY APPARATUS HAVING FUNCTION OF REMOTE CONTROLLING USING RADIO TRANSCEIVER AND THE CONTROLLING METHOD THEREOF | LIM IN SEUB et al. | KR | 10-1575899 | 2015-12-02 |
| SIMPLICITY VALUABLE MINERAL DECOLLATOR AND VALUABLE MINERAL SEPARATING METHOD USING THEREOF | KIM HYEON CHEOL | JP | 5848809 | 2015-12-04 |
| EQUIPMENT FOR MODAL COMPOSITION OF ROCK | KWON CHANG WOO | KR | 10-1582255 | 2015-12-28 |

## LIST OF PATENTS ISSUED IN 2015

MINERAL RESOURCES
RESEARCH DIVISION

| Title of Inventions | Inventor's Name | Nation | Registration Number | Registration Date |
|---|---|---|---|---|
| A PRESSURE DEVICE FOR NAIL | LEE DONG KIL et al. | KR | 10-1481458 | 2015-01-06 |
| TIMBERING FOR TUNNEL IN THE MINE | LEE DONG KIL et al. | KR | 10-1481438 | 2015-01-06 |
| TIMBERING FOR TUNNEL IN THE MINE | LEE DONG KIL et al. | KR | 10-1481437 | 2015-01-06 |
| POROUS MANGANESE OXIDE ABSORBENT FOR LITHIUM HAVING SPINEL TYPE STRUCTURE AND A METHOD OF MANUFACTURING THE SAME | CHUNG KANG SUP et al. | US | 8,926,874 | 2015-01-06 |
| METHOD FOR PREPARING EASILY ABSORBABLE MAGNESIUM COMPOUND | CHUNG KANG SUP et al. | KR | 10-1483207 | 2015-01-09 |
| MINERAL SEARCH APPARATUS USING SMART DEVICE | KIM IN JOON et al. | KR | 10-1484178 | 2015-01-13 |
| METHOD OF EVALUATING BIOACTIVITY OF CALCIUM SILICATE BASED COMPLEX IN A SIMULATED BODY FLUID | CHO SUNG BAEK et al. | KR | 10-1486241 | 2015-01-20 |
| METHOD FOR MANUFACTURING TITANIUM-BASED ALLOY USING FERRO-VANADIUM AND TITANIUM-BASED ALLOY MANUFACTURED THEREOF | YOO JEONG HYUN et al. | KR | 10-1488195 | 2015-01-26 |
| METHOD FOR PREPARING MAGNETITE NANOPARTICLE FROM LOW-GRADE IRON ORE USING SOLVENT EXTRACTION AND MAGNETITE NANOPARTICLES PREPARED BY THE SAME | SUH HYONG JAE et al. | US | 8,940,179 | 2015-01-27 |
| METHOD FOR PRODUCING COBALT-MANGANESE-ACETIC ACID(CMA) CATALYST FROM SPENT COBALT-MANGANESE-BROMINE (CMB) CATALYST | SHIN SHUN MYUNG et al. | TW | 1473655 | 2015-02-21 |
| ENDOSCOPE HAVING INJECTION FUNCTION | KIM IN JOON et al. | KR | 10-1499433 | 2015-03-02 |
| DROPLET GENERATION SYSTEM AND METHOD | CHANG HAN KWON et al. | US | 8,967,492 | 2015-03-03 |
| METHOD OF PRODUCING LOW OXYGEN-CONTENT MOLYBDENUM POWDER BY REDUCING MOLYBDENUM TRIOXIDE | KIM HYUNG SEOK et al. | US | 8,979,975 | 2015-03-17 |
| GLUCOSE SENSOR HAVING NOBLE METAL-GRAPHENE NANOCOMPOSITES | JANG HEE DONG et al. | KR | 10-1505594 | 2015-03-18 |
| MANUFACTURING METHOD OF SINTERED MATERIAL BY SELF-HEATING AT VERTICAL FURNACE | NAM CHUL WOO et al. | CN | ZL200980133570.5 | 2015-03-18 |
| CIRCULATION BOREHOLE MINING APPARATUS | LEE DONG KIL | KR | 10-1506469 | 2015-03-23 |
| APPARATUS FOR PRODUCING LOW-OXYGEN CONTENT MOLYBDENUM POWDER | KIM HYUNG SEOK et al. | US | 8,986,603 | 2015-03-24 |
| ELECTROWINNING APPARATUS AND METHOD FOR RECOVERING USEFUL METALS FROM AQUEOUS SOLUTIONS | KIM SOO KYUNG et al. | US | 8,986,519 | 2015-03-24 |

| Title of Inventions | Inventor's Name | Nation | Registration Number | Registration Date |
|---|---|---|---|---|
| METHOD FOR PREPARING NANOPOROUS PT/TIO₂ COMPOSITE PARTICLES | JANG HEE DONG et al. | US | 8,986,906 | 2015-03-24 |
| REMOVING METHOD OF HYDROUS SILICA FROM BENTONITE | KIM WAN TAE et al. | KR | 10-1507601 | 2015-03-25 |
| A METHOD FOR CONCENTRATING AND RECOVERING PRECIOUS METALS FROM SPENT MOBILE PHONE PCBS AND SPENT AUTO-CATALYSTS USING WASTE NONFERROUS SLAG | KIM BYUNG SU et al. | JP | 5716867 | 2015-03-27 |
| METHOD OF MANUFACTURING CHEMICAL MANGANESE DIOXIDE FROM TRIVALENT CATHODE ACTIVE MATERIAL, THE CHEMICAL MANGANESE DIOXIDE MANUFACTURED BY THE METHOD AND SECONDARY BATTERY INCLUDING THE CHEMICAL MANGANESE DIOXIDE | SHIN SHUN MYUNG et al. | JP | 5719792 | 2015-03-27 |
| APPARATUS AND METHOD FOR SOLUTION MINING BY CYCLING PROCESS HAVING IMPROVED BLADES | LEE DONG KIL | KR | 10-1510826 | 2015-04-03 |
| METHOD FOR CONVERTING IRON PRECIPITATES FORMED IN BIOLEACH LIQUORS TO HAEMATITE PIGMENT | KIM DONG JIN et al. | KR | 10-1513715 | 2015-04-14 |
| METHOD OF TREATMENT OF DEEP OCEAN MANGANESE NODULES USING WASTE GYPSUM AND A REDUCING AGENT | NAM CHUL WOO et al. | KR | 10-1514838 | 2015-04-17 |
| THE PREPARATION METHOD OF SULFIDES USING OXIDE FLUX FROM DEEP OCEAN MANGANESE NODULES | NAM CHUL WOO et al. | KR | 10-1514837 | 2015-04-17 |
| LOW OXYGEN ALN FABTICATION METHOD | PARK JE SHIN et al. | KR | 10-1518778 | 2015-05-04 |
| REMOVING METHOD OF PYRITE AND SULFUR FROM COAL CONTAINING HIGH IRON AND SULFUR CONTENT | KIM DONG JIN et al. | KR | 10-1519420 | 2015-05-06 |
| CIRCULATION BOREHOLE MINING METHOD | LEE DONG KIL | KR | 10-1519967 | 2015-05-07 |
| PORTABLE UNMANNED AIRSHIP FOR MAGNETIC-FORCE SURVEYING AND A MAGNETIC-FORCE SURVEYING SYSTEM EMPLOYING THE SAME | CHO SEONG JUN et al. | US | 9,030,203 | 2015-05-12 |
| A UNDERWATER DETECTOR AND A METHOD FOR UNDERWATER DETECTION | JUNG HYUN KEY et al. | KR | 10-1521473 | 2015-05-13 |
| ALUMINA NANOSHEET USING GRAPHENE OXIDE TEMPLATE AND METHOD FOR PREPARING THE SAME | CHUNG KANG SUP et al. | KR | 10-1522939 | 2015-05-19 |
| MINERAL MINING KIT FOR SINGLE CRYSTAL COLLECTING | YOO BONG CHUL et al. | JP | 5753289 | 2015-05-29 |
| GEOLOGICAL SURVEY KIT USING ARM BAND | HEO CHUL HO et al. | KR | 10-1527202 | 2015-06-02 |
| CO-RECOVERY METHOD OF COBALT AND MANGANESE FROM LITIUM CELLS | SHIN SHUN MYUNG et al. | KR | 10-1528507 | 2015-06-08 |
| THE METHOD MANUFACTURING OF LITHIUM ADSORBENT WITH HIGH SURFACE AREA | CHUNG KANG SUP et al. | KR | 10-1529897 | 2015-06-12 |

## LIST OF PATENTS ISSUED IN 2015

MINERAL RESOURCES
RESEARCH DIVISION

| Title of Inventions | Inventor's Name | Nation | Registration Number | Registration Date |
|---|---|---|---|---|
| TRIBOELECTROSTATIC TECHNIQUE FOR MATERIAL SEPARATION OF ABS & PS MIXED PLASTIC | JEON HO SEOK et al. | KR | 10-1530003 | 2015-06-12 |
| METHOD FOR MANUFACTURING ELECTRODE MODULE FOR RECOVERY OF METAL IONS, ELECTRODE MODULE FOR RECOVERY OF METAL IONS, AND APPARATUS FOR RECOVERY OF METAL IONS INCLUDING THE SAME | CHUNG KANG SUP et al. | US | 9,057,139 | 2015-06-16 |
| PEN TYPE KIT FOR MINERAL SURVEY | JIN KWANG MIN et al. | KR | 10-1532075 | 2015-06-22 |
| COAL SEPARATION APPARATUS | KIM BYOUNG GON et al. | CN | ZL201310455808.4 | 2015-06-24 |
| HAMMER BIT WITH BIT TIP EXCHANGING TYPE | LEE DONG KIL et al. | KR | 10-1534610 | 2015-07-01 |
| THREE DIMENSIONAL QUANTIFICATION OF POROUS GEOPOLYMER USING ELECTRON TOMOGRAPHY | LEE SU JEONG et al. | KR | 10-1534839 | 2015-07-01 |
| COMPOSITION FOR THE PREPARATION OF GEOPOLYMER USING WASTE COAL ASH AND THE PREPARATION METHOD OF THE SAME | LEE SU JEONG et al. | KR | 10-1535275 | 2015-07-02 |
| METHOD OF EVALUATING BIOACTIVITY OF ORGANIC/ INORGANIC COMPLEX BASED ON CALCIUM SOLUTION IN A SIMULATED BODY FLUID | CHO SUNG BAEK et al. | KR | 10-1535561 | 2015-07-03 |
| METHODS OF SUPPRESSING EXTRACTION OF COBALT AND RECOVERING MANGANESE WITH HIGH SELECTIVITY BY SCREENING EFFECT OF AN EXTRACTANT MIXTURE | SHIN SHUN MYUNG et al. | JP | 5770232 | 2015-07-03 |
| METHOD OF SEPARATING METAL USING PRECIPITATION REACTION IN COUETTE-TAYLOR REACTOR AND APPARATUS THEREFOR | SOHN JEONG SOO et al. | KR | 10-1537064 | 2015-07-09 |
| PRESSURIZED COLUMN DEVICE FOR ION RECOVERY AND METHOD FOR RECOVERING ION USING THEREOF | CHUNG KANG SUP et al. | KR | 10-1536961 | 2015-07-09 |
| DRAW AGENT FOR FORWARD OSMOSIS USING MAGNETITE NANOPARTICLE-METAL ORGANIC FRAMEWORK | SUH HYONG JAE et al. | KR | 10-1541751 | 2015-07-29 |
| UNDERWATER MOUNTING LITHIUM COLLECTING APPARATUS AND METHOD | CHUNG KANG SUP et al. | KR | 10-1544353 | 2015-08-07 |
| METHOD FOR REMOVING PHOSPHORUS AND NITROGEN CONTAINED IN SEWAGE OR WASTEWATER USING IRON ORE WASTEWATER | SUH HYONG JAE et al. | US | 9,102,555 | 2015-08-11 |
| METHOD OF MANUFACTURING CHEMICAL MANGANESE DIOXIDE FROM TRIVALENT CATHODE ACTIVE MATERIAL, THE CHEMICAL MANGANESE DIOXIDE MANUFACTURED BY THE METHOD AND SECONDARY BATTERY INCLUDING THE CHEMICAL MANGANESE DIOXIDE | SHIN SHUN MYUNG et al. | CN | ZL201210078583.0 | 2015-08-12 |

124.125

| Title of Inventions | Inventor's Name | Nation | Registration Number | Registration Date |
|---|---|---|---|---|
| CLINOMETER TO MEASURE FOR STRIKE AND SLOPE OF GROUNDAT ONE TIME | LEE JAE HO et al. | KR | 10-1546670 | 2015-08-18 |
| METHOD FOR ACQUIRING RESISTIVITY SURVEY DATA | KIM JUNG HO et al. | JP | 5795358 | 2015-08-21 |
| A METHOD FOR CRUSHING HARD TUNGSTEN CARBIDE SCRAPS | KIM BYUNG SU et al. | KR | 10-1549413 | 2015-08-27 |
| PORTABLE TYPE HAND PRESS FOR PREPARING SAMPLE FOR XRF MEASUREMENT | HEO CHUL HO et al. | JP | 5806756 | 2015-09-11 |
| METHODS OF SEPERATING AND COLLECTING MANGANESE FROM COBALT AND NICKEL WITH HIGH SELECTIVITY USING SCREENING EFFECT OF AN EXTRACTANT MIXTURE | SHIN SHUN MYUNG et al. | CN | ZL201310056272.9 | 2015-09-30 |
| A UNDERWATER DETECTOR AND A METHOD FOR UNDERWATER DETECTION | JUNG HYUN KEY et al. | JP | 5813268 | 2015-10-02 |
| METHOD FOR THE PREPARATION OF HIGH-PURITY MAGNESIUM OXIDE USING SEAWATER | CHUNG KANG SUP et al. | KR | 10-1561925 | 2015-10-14 |
| LEACHING METHOD OF NEODYMIUM FROM PERMANENT MAGNETSCRAP | CHUNG KYEONG WOO et al. | KR | 10-1562007 | 2015-10-14 |
| IN-SITU PROCESS OF THE KRAFT PULP FOR IMPROVING THE LOADING RATIO OF THE PRINTING PAPER | AHN JI WHAN et al. | KR | 10-1561879 | 2015-10-14 |
| A METHOD FOR CONCENTRATING AND RECOVERING PRECIOUS METALS FROM SPENT MOBILE PHONE PCBS AND SPENT AUTO-CATALYSTS USING WASTE NONFERROUS SLAG | KIM BYUNG SU et al. | CN | ZL201280003886.4 | 2015-10-14 |
| APPARATUS AND METHOD FOR RECOVERY OF VALUABLE METALS BY ALKALI LEACHING | KIM MIN SEUK et al. | CN | ZL201210209389.1 | 2015-11-18 |
| RECOVERY METHOD OF USEFUL NATURAL RESOURCES IN SEAWATER AND BRINE | RYU JUNG HO et al. | KR | 10-1572221 | 2015-11-20 |
| A METHOD FOR CRUSHING HARD TUNGSTEN CARBIDE SCRAPS UNDER NON-OXYGEN ATMOSPHERE | KIM BYUNG SU et al. | KR | 10-1572507 | 2015-11-23 |
| APPARATUS AND METHOD FOR RECOVERY OF VALUABLE METALS BY ALKALI LEACHING | KIM MIN SEUK et al. | US | 9,194,019 | 2015-11-24 |
| AN ACOUSTICAL MONITORING APPARATUS OF BALL MILLSYSTEM AND A METHOD THEREOF | LEE HOON et al. | KR | 10-1575891 | 2015-12-02 |
| A CYANIDE PRODUCTION AND ACCUMULATION SYSTEM BY USING CYANIDE PRODUCING BACTERIUM AND A METHOD FOR RECOVERING PLATINUM GROUP METALS FROM SPENT AUTOMOTIVE CATALYST BY USING THIS BIOGENIC CYANIDE PRODUCTION AND ACCUMULATION SYSTEM | SHIN DO YUN et al. | KR | 10-1575582 | 2015-12-02 |

LIST OF PATENTS ISSUED IN 2015

MINERAL RESOURCES
RESEARCH DIVISION

| Title of Inventions | Inventor's Name | Nation | Registration Number | Registration Date |
| --- | --- | --- | --- | --- |
| DEVICE FOR ELECTROWINNING EUROPIUM WITH CHANNELED CELL AND METHOD THEREOF | CHUNG KYEONG WOO et al. | AU | 2014200134 | 2015-12-03 |
| BENEFICIATION METHOD OF HIGH GRADE SCHEELITE ORE | JEON HO SEOK et al. | KR | 10-1576927 | 2015-12-07 |
| BENEFICIATION METHOD OF HIGH GRADE SCHEELITE ORE BY PREPROCESSING | JEON HO SEOK et al. | KR | 10-1576928 | 2015-12-07 |
| SEPARATION METHOD OF SAPRORITE ORE FROM NICKEL LATERITEORES | KIM HYUNG SEOK et al. | KR | 10-1579157 | 2015-12-15 |
| SYSTEM AND METHOD FOR SEARCHING GEOLOGICAL BOUNDARY USING DRONE | RYOO CHUNG RYUL et al. | KR | 10-1581037 | 2015-12-22 |
| RECOVERY METHOD OF USEFUL NATURAL RESOURCES IN SEA WATER USING BIO MAGNETIC ADSORBENT | HONG HYE JIN et al. | KR | 10-1581773 | 2015-12-24 |
| ELECTRIC FIELD SENSOR FOR UNDERWATER | CHO SUNG HO et al. | KR | 10-1582260 | 2015-12-28 |

Korea Institute of Geoscience
and Mineral Resources

126.127

LIST OF PATENTS ISSUED IN 2015

PETROLEUM & MARINE
RESEARCH DIVISION

Petroleum & Marine Research Division

| Title of Inventions | Inventor's Name | Nation | Registration Number | Registration Date |
|---|---|---|---|---|
| APPARATUS FOR COLLECTING SURFACE SEDIMENT AND APPARATUS FOR COLLECTING MARINE DEPOSITS USING THE SAME | UM IN KWON | KR | 10-1498880 | 2015-02-27 |
| METHOD FOR ANALYZING MULTI PHASE AND GEAT FLOW OF FLUIDS IN RESERVOIR AND RECORDING MEDIA THEREFOR | LEE TAE HUN et al. | KR | 10-1506321 | 2015-03-20 |
| SYSTEM AND METHOD OF THREE DIMENSIONAL SUBSURFACE MODELING | KIM JEONG WOO et al. | KR | 10-1513500 | 2015-04-14 |
| ANALYSIS METHOD OF GAS IN DRILLING CORE | CHOI JI YOUNG et al. | KR | 10-1515388 | 2015-04-21 |
| CORING SYSTEM INCLUDING TENSIOMETER AND METHOD OF DECIDING ACCURATE CORING USING THE SAME | KANG MOO HEE et al. | KR | 10-1516215 | 2015-04-23 |
| CORING SYSTEM CONSIDERING TILTING OF CORING PART AND METHOD OF COMPENSATING DEPTH OF CORING PART USING THE SAME | KANG MOO HEE et al. | KR | 10-1529654 | 2015-06-11 |
| METHOD FOR CORRECTION OF SWELL EFFECT ANDINTERSECTION POINT IN HIGH-RESOLUTION SEISMIC SURVEYDATA USING MULTI-BEAM ECHO SOUNDER DATA | KIM YOUNG JUN et al. | KR | 10-1544829 | 2015-08-10 |
| METHOD AND SYSTEM FOR GETTING MARINE MAGNETIC DATA BYELIMANATING MAGNETIC FIELD DISTURBANCE FROM SHIP'SHEADING EFFECT AND RECORDING MEDIA THEREOF | KANG MOO HEE et al. | KR | 10-1548667 | 2015-08-25 |
| PRESTACK ELASTIC GENERALIZED-SCREEN MIGRATION METHOD FOR SEISMIC MULTICOMPONENT DATA | KIM BYOUNG YEOP et al. | KR | 10-1549388 | 2015-08-27 |
| METHOD AND APPARATUS FOR ANALYSING P-WAVE SECTION VELOCITY USING SEISMIC TRAJECTORY DATA | KIM BYOUNG YEOP et al. | KR | 10-1549387 | 2015-08-27 |
| METHOD AND SYSTEM FOR MODELING UNCONFORMITY SURFACE OF STRATA IN ELASTIC WAVE PROSPECTING SIGNAL | KANG NYEON KEON et al. | KR | 10-1552261 | 2015-09-03 |
| METHOD OF MEASURING OF GAMMA-RAY INTENSITY OF USEFULRADIATION ELEMENT | KANG MOO HEE | KR | 10-1552954 | 2015-09-08 |
| CORING SYSTEM CONSIDERING TILTING OF CORING PART AND METHOD OF COMPENSATION DEPTH OF CORING PART USING THE SAME | KANG MOO HEE et al. | US | 9,145,737 | 2015-09-29 |
| APPARATUS AND METHOD FOR ANALYZING DRILLED SUBMARINE SEDIMENT ON SHIP | CHUN JONG HWA et al. | US | 9,207,226 | 2015-12-08 |

LIST OF PATENTS ISSUED IN 2015

GEOLOGIC ENVIRONMENT DIVISION

| Title of Inventions | Inventor's Name | Nation | Registration Number | Registration Date |
|---|---|---|---|---|
| APPARATUS FOR COMPACTED BENTONITE BUFFER INSTALLATION AND HYDRAULIC TEST METHOD USING THERE | LEE HANG BOK ET AL. | KR | 10-1480311 | 2015-01-02 |
| HIGH-PRESSURE REACTION AND CURING APPARATUS PROVIDING CRACK-FREE SAMPLES WHILE PRESSURE REDUCTION | OH JUN HO ET AL. | KR | 10-1480819 | 2015-01-05 |
| ARTIFICIAL RECHARGING COMPLEX PIPE FOR WATER CURTAIN CULTIVATION OF TUBE WELL PIPE COUPLE TYPE AND CONSTRUCTING METHOD THEREOF | KIM YONG CHEOL et al. | KR | 10-1480793 | 2015-01-05 |
| BITUMEN MINING METHOD OF OIL SAND USING BIOLOGICAL TREATMENT | PARK CHAN HEE et al. | KR | 10-1481459 | 2015-01-06 |
| APPARATUS FOR MEASURING SWELLING PRESSURE OF CLAY MINERALS AND SYSTEM FOR MONITORING LANDSLIDES BEHAVIOR USING THE SAME | CHOI JUNG HAE et al. | KR | 10-1481436 | 2015-01-06 |
| METHOD FOR MANUFACTURING MACKINAWITE COATED POROUS SUPPORTER AND THE MACKINAWITE COATED POROUS SUPPORTER MANUFACTURED BY THE SAME METHOD | HAN YOUNG SOO et al. | KR | 10-1481465 | 2015-01-06 |
| APPARATUS AND METHOD OF MEASURING EFFECTIVE POROSITY USING RADON | LEE KIL YONG et al. | KR | 10-1481386 | 2015-01-06 |
| METHOD FOR REMEDIATING DNAPL COMTAMINATED SOIL | PARK CHAN HEE et al. | KR | 10-1481440 | 2015-01-06 |
| METHOD FOR PRODUCING MAGNETITE FROM MINE DRAINAGE OR SLUDGE | CHEONG YOUNG WOOK et al. | KR | 10-1481439 | 2015-01-06 |
| PREPARATION OF CALCITE WITH HIGH PURITY FROM FGD GYPSUM CARBONATION USING THE INTERMEDIATE PRODUCT (AMMONIUM CARBAMATE) FROM THE $CO_2$ CAPTURE STEP | SONG KYUNG SUN et al. | KR | 10-1482017 | 2015-01-07 |
| MAGNETITE AND BIRNESSITE AGGREGATE-FORM MIXTURE, SYNTHESIS METHOD THEREOF, AND WATER-TREATMENT METHOD USING MIXTURE | KIM JAE GON et al. | AU | 2011369593 | 2015-01-08 |
| MAGNETITE AND BIRNESSITE AGGREGATE-FORM MIXTURE, SYNTHESIS METHOD THEREOF, AND WATER-TREATMENT METHOD USING MIXTURE | KIM JAE GON et al. | JP | 5674952 | 2015-01-09 |
| APPARATUS AND METHOD OF PREPARING REFERENCE SOLUTION | LEE KIL YONG et al. | KR | 10-1485360 | 2015-01-16 |
| APPARATUS FOR DISTRIBUTING CARBON DIOXIDE WITH ADVANCED FUNCTION OF ADJUSTING PRESSURE AND TEMPERATURE OF CARBON DIOXIDE FOR GEOLOGIC INJECTION OF CARBON DIOXIDE | KIM TAE HEE et al. | US | 8,936,074 | 2015-01-20 |
| PREPARATION OF PURE CALCIUM CARBONATE DURING THE DIRECT AQUEOUS CARBONATION OF FLUE GAS DESULFURIZATION GYPSUM | SONG KYUNG SUN et al. | KR | 10-1490389 | 2015-01-30 |
| MIXED SOIL COMPOSITION FOR INTERMEDIATE COVER MATERIALS IN A SANITARY LANDFILL AND PREPARING METHOD THEREOF | LEE PYEONG KOO et al. | KR | 10-1492028 | 2015-02-04 |

| Title of Inventions | Inventor's Name | Nation | Registration Number | Registration Date |
|---|---|---|---|---|
| CONTACTLESS ROCKFALL DETECTION APPARATUS, USING PHOTO SENSORS | SONG WON KYONG et al. | CN | ZL201010612021.0 | 2015-02-04 |
| METHOD FOR REMEDIATING ARSENIC-CONTAMINATED SOIL | KIM JAE GON et al. | GB | GB2482944 | 2015-02-25 |
| BITUMEN MINING SYSTEM OF ONLY ONE PIPE TYPE TO PROCEED AT THE SAME TIME THE HEAT SUPPLY AND BITUMEN MINING | PARK CHAN HEE et al. | KR | 10-1498879 | 2015-02-27 |
| INTEGRATION MANAGEMENT SYSTEM FOR CARBON DIOXIDE GEOLOGIC INJECTION | KIM TAE HEE et al. | CN | ZL201110317228.X | 2015-03-04 |
| APPARATUS AND METHOD OFMEASURING EFFECTIVE POROSITY USING RADON | LEE KIL YONG et al. | JP | 5707474 | 2015-03-06 |
| APPARATUS AND METHOD OF PREPARINGREFERENCE SOLUTION | LEE KIL YONG et al. | JP | 5707473 | 2015-03-06 |
| APPARATUS FOR MEASURING SUCTION STRESS OF UNSATURATED SOIL | SONG YOUNG SUK et al. | KR | 10-1502423 | 2015-03-09 |
| METHOD FOR THE QUANTITATIVE EVALUATION OF ROCK CLEAVAGE BY MECHANICAL POPERTIES OF ROCK | PARK DEOK WON | KR | 10-1503219 | 2015-03-10 |
| BITUMEN MINING SYSTEM OF OIL SAND USING HEAT CONDUCTION TYPE | PARK CHAN HEE et al. | KR | 10-1508969 | 2015-03-31 |
| METHOD FOR DETECTING LEAKAGE OF GAS FROM UNDERGROUND GAS STORAGE BY PRESSURE MONITORING | PARK YONG CHAN et al. | JP | 5723988 | 2015-04-03 |
| METHOD FOR RESOLVING CONTRIBUTION RATIO FOR SOIL CONTAMINATION THROUGH SEQUENTIAL EXTRACTION SCHEME AND ANALYSIS OF STABLE ISOTOPE | LEE PYEONG KOO | KR | 10-1511292 | 2015-04-06 |
| APPARATUS FOR RAISING DAMAGED EXCAVATING BIT IN EXCAVATION HOLE | LEE CHANG BUM et al. | KR | 10-1511243 | 2015-04-06 |
| DEVIOE MODEL FOR TESTING THE PERFORMANCE OF RADIO ACTIVITY LOGGING SYSTEM | HWANG SE HO et al. | KR | 10-1516971 | 2015-04-27 |
| APPARATUS FOR SOIL SIZING | CHO YONG CHAN et al. | KR | 10-1517614 | 2015-04-28 |
| FIXTURE STRUCTURE FOR REUSABLE UNDERGROUND MICRO-SEISMIC SENSOR | CHEON DAE SUNG et al. | US | 9,016,360 | 2015-04-28 |
| RECYCLING METHOD OF PURE AMMONIUM SULFATE AQUEOUS SOLUTION | LEE MYUNG GYU et al. | KR | 10-1518008 | 2015-04-29 |
| COMPOSITION FOR VEGETATION BASE | LEE JUNG HWA et al. | KR | 10-1518426 | 2015-04-30 |
| WIRELINE PACKER AND SONDE SYSTEM USING THE SAME | HWANG SE HO et al. | KR | 10-1518425 | 2015-04-30 |
| APPARATUS FOR MEASURING ELECTRICAL RESISTIVITY OFWATER-SATURATED CORE SAMPLE | LEE TAE JONG et al. | KR | 10-1527404 | 2015-06-03 |
| MATAL-TRIETHOXY-3-(2-IMIDAZOLIN-1-YL)PROPYLSILANE COMPLEX AND METHOD OF MAKING THE SAME | LEE SEUNG WOO et al. | KR | 10-1528400 | 2015-06-05 |

LIST OF PATENTS ISSUED IN 2015

GEOLOGIC ENVIRONMENT DIVISION

| Title of Inventions | Inventor's Name | Nation | Registration Number | Registration Date |
|---|---|---|---|---|
| METHOD FOR ENHANCING IMPERMEABILITY BY USING BACTERIA | CHEON DAE SUNG et al. | KR | 10-1529605 | 2015-06-11 |
| METHOD OF PRODUCING CALCITE CAPABLE OF CONTROLLING A GRAIN SIZE THEREOF | JANG YOUNG NAM et al. | US | 9,056,781 | 2015-06-16 |
| APPARATUS AND METHOD FOR SIMULATING SUBMARINE LANDSLIDE RESULTING FROM GAS HYDRATE DISSOCIATION OR EARTHQUAKE | JEONG SUENG WON et al. | US | 9,068,309 | 2015-06-30 |
| DEBRIS-FLOW SIMULATION APPARATUS HAVING VARIABLE FLUME | JEONG SUENG WON | US | 9,070,304 | 2015-06-30 |
| SHAFT ALIGNED HOLDER FOR SAMPLE, RESISTANCE MEASUREMENT APPARATUS AND SEISMIC VELOCITY MEASUREMENT APPARATUS COMPRISING THE SAME | LEE SANG KYU et al. | KR | 10-1534649 | 2015-07-01 |
| METHOD OF 99% REMOVAL OF ASBESTOS FROM ASBESTOS-CONTAINING MATERIALS USING LOW TEMPERATURE HEAT TREATMENT | JANG YOUNG NAM et al. | KR | 10-1535274 | 2015-07-02 |
| THE METHOD OF DETOXIFICATION OF ASBESTOS BY THE HEAT AND ACID TREATMENT | JANG YOUNG NAM et al. | KR | 10-1535273 | 2015-07-02 |
| SYSTEM AND METHOD OF CONTROLLING FLUID TEMPERATURE FOR IMPROVING INJECTIVITY OF SUPERCRITICAL CARBON DIOXIDE INTO STRATUM | KIM KUE YOUNG et al. | US | 9,074,456 | 2015-07-07 |
| CARBON DIOXIDE GEOLOGICAL STORAGE SYSTEM WITH RELIABILITY | SUNG  KI  SUNG et al. | CN | ZL201110126602.8 | 2015-07-08 |
| EVALUATION METHOD FOR ROCK CLEAVAGE USING DISTRIBUTION CHARACTERISTICS OF VOLUMETRIC STRAIN CURVE FOR GRANITE | PARK DEOK WON | KR | 10-1537955 | 2015-07-14 |
| METHOD OF REMOVING ASBESTOS FROM ASBESTOS-CONTAINING MATERIALS BY 99% THROUGH LOW TEMPERATURE HEAT TREATMENT | JANG YOUNG NAM et al. | US | 9,079,055 | 2015-07-14 |
| DARCIAN FLUX METER | LEE BONG JOO et al. | KR | 10-1541342 | 2015-07-28 |
| APPARATUS FOR MEASURING THE AMOUNT OF SNOW COVER AND SNOWFALL USING ELECTRICAL CONDUCTION | CHAE BYUNG GON et al. | XU | 2562566 | 2015-08-05 |
| DISSOLUTION METHOD OF HEAVY METAL AND TRACE ELEMENTS FROM WASTE ORE AND TAILING | LEE PYEONG KOO | KR | 10-1544041 | 2015-08-06 |
| AUTOMATIC SHEET GRINDING APPARATUS | HAN RAE HEE et al. | JP | 5793611 | 2015-08-14 |
| RESERVOIR IN UNDERGROUND FOR THE STORAGE OF HIGHLY PRESSURED FLUID AND CAES SYSTEM USING THE SAME | RYU DONG WOO et al. | KR | 10-1548666 | 2015-08-25 |

130.131

| Title of Inventions | Inventor's Name | Nation | Registration Number | Registration Date |
|---|---|---|---|---|
| METHOD FOR CONTRUCTING RESERVOIR IN UNDERGROUND FOR THE STORAGE OF HIGHLY PRESSURED FLUID | RYU DONG WOO et al. | KR | 10-1550737 | 2015-09-01 |
| GEOTHERMAL POWER GENERATION SYSTEM AND METHOD USING HEAT EXCHANGE BETWEEN WORKING FLUID AND MOLTEN SALT | SHIM BYOUNG OHAN et al. | US | 9,121,392 | 2015-09-01 |
| PREPARATION METHOD OF HIGH PURITY CALCIUM CARBONATE USING DIRECT AQUEOUS CARBONATION | SONG KYUNG SUN et al. | KR | 10-1551896 | 2015-09-03 |
| METHOD OF TREATING STRONG BASIC ALUMINUM PRODUCTION WASTE | LEE PYEONG KOO et al. | US | 9,126,068 | 2015-09-08 |
| HOLDER FOR MEASURING PERMEABILITY OF UNCONSOLIDATED SEDIMENT | Oh JUN HO et al. | US | 9,128,021 | 2015-09-08 |
| APPARATUS TO EVALUATE WATER WAVES INDUCED BY THE SIZE OF SUBMARINE LANDSLIDES AND METHOD OF THE SAME | JEONG SUENG WON et al. | KR | 10-1555505 | 2015-09-18 |
| PRODUCTION AND UTILIZATION OF PURE CALCITE AND PURE AMMONIUM SULFATE FROM THE WASTE GYPSUM | JANG YOUNG NAM et al. | JP | 5807284 | 2015-09-18 |
| AUTOMATIC SAMPLE PREPARATION APPARATUS | HAN RAE HEE et al. | KR | 10-1558548 | 2015-10-01 |
| METHOD FOR CONSTRUCTING RESERVOIR SYSTEM IN UNDERGROUND FOR THE STORAGE OF HIGHLY PRESSURED FLUID | RYU DONG WOO et al. | KR | 10-1558297 | 2015-10-01 |
| RESERVOIR SYSTEM IN UNDERGROUND FOR THE STORAGE OF HIGHLY PRESSURED FLUID AND CAES SYSTEM USING THE SAME | RYU DONG WOO et al. | KR | 10-1558294 | 2015-10-01 |
| METHOD OF REDUCING UNCERTAINTY IN PRESSURE PULSE-DECAY MEASUREMENT | SONG IN SUN et al. | CN | ZL201310410037.7 | 2015-10-07 |
| APPARATUS FOR MEASURING DIAMETER AND LENGTH OFCYLINDRICAL SAMPLE | LEE TAE JONG et al. | KR | 10-1561127 | 2015-10-12 |
| ELECTRICAL PROBING ELECTRODE | PARK IN HWA et al. | US | 9,158,022 | 2015-10-13 |
| REDUCTION APPARATUS OF RADON IN THE GROUNDWATER HAVING DISINFECTION MEANS | LEE KIL YONG et al. | JP | 5821143 | 2015-10-16 |
| METHOD OF INJECTING AND REACTING SUPER-CRITICAL PHASE CARBON DIOXIDE WITHOUT PRESSURE LOSS | Oh JUN HO et al. | US | 9,162,200 | 2015-10-20 |
| TESTING APPARATUS FOR LANDSLIDE DETECTION WITH FULLY COUPLED DISPLACEMENT-PORE PRESSURE-SLIP SURFACE ANALYSIS | JEONG SUENG WON et al. | KR | 10-1564214 | 2015-10-23 |
| MIXED AGGREGATE OF FERRIHYDRITE AND BIRNESSITE, SYNTHESIS METHOD FOR THE SAME AND WATER TREATMENT METHOD USING THE SAME | KIM JAE GON et al. | KR | 10-1565015 | 2015-10-27 |

LIST OF PATENTS ISSUED IN 2015

GEOLOGIC ENVIRONMENT DIVISION

| Title of Inventions | Inventor's Name | Nation | Registration Number | Registration Date |
|---|---|---|---|---|
| SYSTEM AND METHOD FOR EXTRACTING CARBONATE MINERALS UTILIZING PROCESS WATER AND CARBON DIOXIDE DISCHARGED DURING PAPER MAKING PROCESS | BANG JUN HWAN et al. | KR | 10-1565746 | 2015-10-29 |
| SYNTHESIS METHOD FOR MAGNETITE AND BIRNESSITE AGGREGATE-FORM MIXTURE | KIM JAE GON et al. | US | 9,174,196 | 2015-11-03 |
| EVALUATION METHOD FOR ROCK CLEAVAGE USINGDISTRIBUTION OF MICROCRACK LENGTHS AND SPACINGS | PARK DEOK WON | KR | 10-1569757 | 2015-11-11 |
| EVALUATION METHOD FOR ROCK CLEAVAGE USING DISTRIBUTION OF MICROCRACK LENGTHS | PARK DEOK WON | KR | 10-1569759 | 2015-11-11 |
| DEVICE FOR DISTRIBUTION OF CARBON DIOXIDE WITH ADVANCED FUNCTRON OF ADJUSTING PRESSURE AND TEMPERATURE FOR GEOLOGIC INJECTION. | SUNG  KI  SUNG et al. | JP | 5840416 | 2015-11-20 |
| BANKING STRUCTURE USING ROCK PRODUCING ACID DRAINAGE | KIM JAE GON et al. | US | 9,192,970 | 2015-11-24 |
| METHOD FOR MEASURING $CO_2$ STORAGE, RESIDUAL ANDDISSOLUTION OF GEOLOGY | KIM KUE YOUNG et al. | KR | 10-1575002 | 2015-12-01 |
| PRODUCTION METHOD FOR HIGH-PURITY CALCITE AND AMMONIUM SULPHATE BY USING GYPSUM | LEE MYUNG GYU et al. | US | 9,200,347 | 2015-12-01 |
| FILTERING APPARATUS FOR INSPECTING SPECIMEN OF UNDERGROUND WATER OR STREAM WATER OR SEA WATER | LEE KIL YONG et al. | KR | 10-1577682 | 2015-12-09 |
| WATER PURIFICATION APPARATUS HAVING VERTICAL SLOW SAND FILTER AND MANAGEMENT METHOD OF THE SAME | KIM YONG CHEOL et al. | KR | 10-1582582 | 2015-12-29 |
| CLINOCOMPASS FOR MEASURING STRIKE AND DIP ON IRREGULAR GEOLOGICAL OUTCROP, AND METHOD OF MEASURING STRIKE AND DIP BY USING THE SAME | HAN RAE HEE et al. | US | 9,222,774 | 2015-12-29 |

132.133

LIST OF PATENTS ISSUED IN 2015

OTHERS

| Title of Inventions | Inventor's Name | Nation | Registration Number | Registration Date |
|---|---|---|---|---|
| SEMI-AUTOMATED OPED AND CLOSE FLUID MUD SAMPLER | KIM WON SIK et al. | KR | 10-1480790 | 2015-01-05 |
| METHOD AND APPARATUS OF MANUFACTURING CLAY MINERAL-ORGANIC MATTER COMPOSITE | KANG IL MO et al. | KR | 10-1489404 | 2015-01-28 |
| HIGH QUALITY METHOD FOR SORTING CLAY MINERAL THROUGH WET GRINDING AND WET CLASSIFICATION | KIM KWAN HO et al. | JP | 5711189 | 2015-03-13 |
| CARBON DIOXIDE REDUCTION SYSTEM AND CALCIUM CARBONATE MANUFACTURING METHOD USING THE SAME | LEE HYUN BOCK et al. | KR | 10-1508207 | 2015-03-27 |
| PORTABLE ULTRAVIOLET DEVICE FOR EXPLORING MINERAL RESOURCE | KANG IL MO et al. | US | 9,000,400 | 2015-04-07 |
| METHOD OF RECOVERING RARE EARTH ELEMENTS FROM OXIDIZED SCRAP OF PERMANENT MAGNET | YOON HO SUNG et al. | JP | 5731681 | 2015-04-17 |
| METHOD OF PRODUCING CARBONATE MINERALS AND APPARATUSES OF PRODUCING THE CARBONATE MINERALS | KANG IL MO et al. | CA | 2,787,362 | 2015-04-21 |
| 3 DIMENSION SEISMIC EXPLORATION APPARATUS AND METHOD IN SMALL SHIPS | KIM WON SIK et al. | KR | 10-1521857 | 2015-05-14 |
| MANUFACTURING METHOD OF FERROMOLYDENUM FROM MOLYBDENITE | CHOI YOUNG YOON et al. | RU | 2553141 | 2015-06-10 |
| APPARATUS AND METHOD FOR PROCESSING LEAKING CARBON DIOXIDE | PARK JONG MYUNG et al. | US | 9,068,698 | 2015-06-30 |
| CLAY MINERAL-ANTIBIOTICS COMPOSITE, METHOD OF MANUFACTURING THE CLAY MINERAL-ANTIBIOTICS COMPOSITE, AND ORAL MEDICINE COMPOSITION HAVING CLAY MINERAL-ANTIBIOTICS COMPOSITE | KANG IL MO et al. | KR | 10-1541876 | 2015-07-29 |
| EXTENSIBLE RISER FOR DRILLING SEABED RESOURCE WITH EXTENSIBLE BUOYANCY | KIM YOUNG JU et al. | KR | 10-1551765 | 2015-09-03 |
| OIL OR GAS AND SEAWATER INLINE SEPARATION APPARATUS WITH MULTI MOVING EXTRACTION PIPE AND THE METHOD THEREOF | KIM YOUNG JU et al. | KR | 10-1551768 | 2015-09-03 |
| EXTENSIBLE RISER FOR DRILLING SEABED RESOURCE | KIM YOUNG JU et al. | KR | 10-1551763 | 2015-09-03 |
| OIL OR GAS AND SEAWATER INLINE SEPARATION APPARATUS WITH MOVING EXTRACTION PIPE AND THE METHOD THEREOF | KIM YOUNG JU et al. | KR | 10-1551760 | 2015-09-03 |
| OIL OR GAS AND SEAWATER INLINE SEPARATION APPARATUS WITH VARIABLE DIAMETER PIPE AND THE METHOD THEREOF | KIM YOUNG JU et al. | KR | 10-1551766 | 2015-09-03 |
| ELASTIC REVERSE-TIME MIGRATION SYSTEM AND METHODUSING ABSOLUTE VALUE FUNCTION FOR IMPROVING THEQUALITY OF SUBSURFACE STRUCTURE IMAGING | HA JI HO et al. | KR | 10-1564094 | 2015-10-22 |
| METHODS OF PRODUCING CARBONATE MINERALS AND APPARATUSES OF PRODUCING THE CARBONATE MINERALS | KANG IL MO et al. | US | 9,174,184 | 2015-11-03 |
| METHOD OF PRE-TREATING MOLYBDENITE CONTAINING COPPER | CHOI YOUNG YOON et al. | JP | 5833621 | 2015-11-06 |
| THE PREPARATION METHOD OF SINTERED TITANIUM OR TITANIUM ALLOY HAVING LOW OXYGEN CONTENT AND HIGH DENSITY | ROH KI MIN et al. | JP | 5841273 | 2015-11-20 |

LIST OF MAJOR ARTICLES PUBLISHED
IN 2015

GEOLOGIC ENVIRONMENT DIVISION

| Title | Authors | Journal Title | Vol.No | Publication Date | Remark |
|---|---|---|---|---|---|
| Effects of temperature on the carbonation of flue gas desulphurization gypsum using a $CO_2/N_2$ gas mixture | LEE MYEONG GYU et al. | ENVIRONMENTAL TECHNOLOGY | 36(1) | 2015-01-02 | SCI |
| Assessment of mobility and bio-availability of heavy metals in dry depositions of Asian dust and implications for environmental risk | LEE PYEONG KOO et al. | CHEMOSPHERE | 119 | 2015-01-05 | SCI |
| Characterisation of hydraulically-active fracturesin a fractured granite aquifer | LEE HANG BOK et al. | WATER SA | 41(1) | 2015-01-28 | SCI |
| Bioremediation of lead by ureolytic bacteria isolated from soil atabandoned metal mines in South Korea | KANG CHANG HO et al. | ECOLOGICAL ENGINEERING | 74 | 2015-01-30 | SCI |
| Assessment of seawater intrusion into underground oil storagecavern and prediction of its sustainability | LEE EUN HEE et al. | ENVIRONMENTAL EARTH SCIENCES | 73(3) | 2015-02-01 | SCI |
| P-wave velocity estimation of unconsolidated sediments containing $CO_2$ | KIM HAK SUNG et al. | INTERNATIONAL JOURNAL OF GREENHOUSE GAS CONTROL | 33 | 2015-02-02 | SCI |
| Comparison of heavy metal adsorption by peat moss and peat moss-derived biochar produced under different carbonization conditions | LEE SEUL JI et al. | WATER AIR AND SOIL POLLUTION | 226(9) | 2015-02-04 | SCI |
| Selective recovery of dissolved Fe, Al, Cu, and Zn in acid minedrainage based on modeling to predict precipitation pH | PARK SANG MIN et al. | ENVIRONMENTAL SCIENCE AND POLLUTION RESEARCH | 22(4) | 2015-02-15 | SCI |
| Increased ecological risk due to the hyperaccumulation of As in Pteris cretica during the phytoremediation of an As-contaminated site | JEONG SUL KI et al. | CHEMOSPHERE | 122 | 2015-03-01 | SCI |
| An open loop equilibrator for continuous monitoring of radon at the groundwater-surface water interface | LEE KIL YONG et al. | JOURNAL OF RADIOANALYTICAL AND NUCLEAR CHEMISTRY | 304 | 2015-03-23 | SCI |
| Hydrogeochemical and microbial characteristics in aquifers contaminated with leachate from animal carcass disposal sites | KAOWN DUGIN et al. | ENVIRONMENTAL EARTH SCIENCES | 73 | 2015-04-01 | SCI |
| X-ray absorption spectroscopy study of Cu(II) coordination in the interlayer of montmorillonite | HYUN SUNG PIL et al. | APPLIED CLAY SCIENCE | 107 | 2015-04-01 | SCI |
| Effect of separation distance on the mechanical stability and thermal performance of twin hot-water storage caverns | PARK DO HYUN et al. | SOLAR ENERGY | 114 | 2015-04-01 | SCI |
| The influences of the amount of organic substrate on the performance of pilot-scale passive bioreactors for acid mine drainage treatment | YIM GIL JAE et al. | ENVIRONMENTAL EARTH SCIENCES | 73(8) | 2015-04-01 | SCI |
| Assessment of the potential occurrence of acid rock drainagethrough a geochemical stream sediment survey | AHN JOO SUNG et al. | ENVIRONMENTAL EARTH SCIENCES | 73 | 2015-04-01 | SCI |
| A comparative study for the determination of uranium and uranium isotopes in granitic groundwater | BAEK MIN HOON et al. | JOURNAL OF RADIOANALYTICAL AND NUCLEAR CHEMISTRY | 304(1) | 2015-04-01 | SCI |

134.135

| Title | Authors | Journal Title | Vol.No | Publication Date | Remark |
|---|---|---|---|---|---|
| Transport of Groundwater, Heat, and Radiogenic He in Topography-Driven Basins | HAN WON SIK et al. | GROUND WATER | 53 | 2015-04-15 | SCI |
| Efficiency assessment of cascade aerator in a passive treatment system for Fe(II) oxidation in ferruginous mine drainage of net alkaline | OH CHAM TEUT et al. | ENVIRONMENTAL EARTH SCIENCES | 73(9) | 2015-05-01 | SCI |
| THE GEOHYDROLOGY OF FAULTS AND PETROLEUM MIGRATION INTHE LOS ANGELES BASIN, CALIFORNIA | JUNG BYEONG JU et al. | AMERICAN JOURNAL OF SCIENCE | 315(5) | 2015-05-31 | SCI |
| Geotechnical and Rheological Characteristics of Saguenay Fjord Sediments Near the Transition from Solid to Liquid | JEONG SUENG WON et al. | MARINE GEORESOURCES & GEOTECHNOLOGY | 33 | 2015-06-01 | SCI |
| Geotechnical and rheological characteristics of waste rock deposits influencing potential debris flow occurrence at the abandoned Imgi Mine, Korea | JEONG SUENG WON et al. | ENVIRONMENTAL EARTH SCIENCES | 73 | 2015-06-01 | SCI |
| Salt precipitation and $CO_2$/brine flow distribution under different injection well completions | ETHAN GUYANT et al. | INTERNATIONAL JOURNAL OF GREENHOUSE GAS CONTROL | 37 | 2015-06-01 | SCI |
| Analysis of pillar stability in thermal energy storage caverns using numerical modeling | KIM HYUN WOO et al. | ROCK MECHANICS AND ROCK ENGINEERING | 48 | 2015-07-01 | SCI |
| As(III) and As(V) removal from the aqueous phase via adsorption onto acid mine drainage sludge (AMDS) alginate beads and goethitealginate beads | LEE HONG GYUN et al. | JOURNAL OF HAZARDOUS MATERIALS | 292 | 2015-07-15 | SCI |
| Seasonal variation in trace element concentrations and Pb isotopiccomposition of airborne particulates during Asian dust and non-Asian dust periods in Daejeon, Korea | LEE PYEONG KOO et al. | ENVIRONMENTAL EARTH SCIENCES | 74(4) | 2015-07-24 | SCI |
| Groundwater contamination with volatile organic compounds in South Korean urban and industrial areas | YU SOON YOUNG et al. | ENVIRONMENTAL EARTH SCIENCES | 74 | 2015-07-24 | SCI |
| Inverse parameter fitting of tunnels using a response surface approach | PARK DO HYUN et al. | INTERNATIONAL JOURNAL OF ROCK MECHANICS AND MINING SCIENCES | 77 | 2015-07-31 | SCI |
| Effect of specimen size on undrained and drained shear strength of sand | PARK SUNG SIK et al. | MARINE GEORESOURCES & GEOTECHNOLOGY | 33 | 2015-08-01 | SCI |
| Evaluation of phosphate fertilizers and red mud in reducing plant availability of Cd, Pb, and Zn in mine tailings | AHN JOON YOUNG et al. | ENVIRONMENTAL EARTH SCIENCES | 74(3) | 2015-08-01 | SCI |
| Thixotropic and anti-thixotropic behaviors of fine-grained soils in various flocculated systems | JEONG SUENG WON et al. | ENGINEERING GEOLOGY | 196 | 2015-09-01 | SCI |
| Unusual Li-ion storage through anionic redox processes of bacteria-driven tellurium nanorods | KIM DONG HUN et al. | JOURNAL OF MATERIALS CHEMISTRY A | 3(33) | 2015-09-07 | SCI |

LIST OF MAJOR ARTICLES PUBLISHED
IN 2015

GEOLOGIC ENVIRONMENT DIVISION

| Title | Authors | Journal Title | Vol.No | Publication Date | Remark |
|-------|---------|---------------|--------|------------------|--------|
| Spatial relationships between radon and topographical, geological, and geochemical factors and their relevance in all of South Korea | CHO BYONG WOOK et al. | ENVIRONMENTAL EARTH SCIENCES | 74 | 2015-09-14 | SCI |
| Dependence of particle concentration effect on pH and redox for arsenicremoval by FeS-coated sand under anoxic conditions | HAN YOUNG SOO et al. | CHEMOSPHERE | 134 | 2015-09-15 | SCI |
| A new theoretical mineral dissolution rate equation for physicochemical factors | CHOI JUNG HAE et al. | GEOCHEMICAL JOURNAL | 49(5) | 2015-10-01 | SCI |
| Temporal variability of nitrate concentration in groundwater affected by intensive agricultural activities in a rural area of Hongseong, South Korea | KI MIN GYU et al. | ENVIRONMENTAL EARTH SCIENCES | 74(7) | 2015-10-01 | SCI |
| Migration behavior of supercritical and liquid $CO_2$ in a stratified system: Experiments and numerical simulations | OH JUN HO et al. | WATER RESOURCES RESEARCH | 51 | 2015-10-03 | SCI |
| Effects of heavy metals on biodegradation of fluorene by a Sphingobacterium sp. strain (KM-02) isolated from Polycyclic Aromatic Hydrocarbon-Contaminated Mine Soil | NAM IN HYUN et al. | ENVIRONMENTAL ENGINEERING SCIENCE | 32(10) | 2015-10-12 | SCI |
| Water quality changes in acid mine drainage streams in Gangneung, Korea, 10 years after treatment with limestone | SHIM MOO JOON et al. | JOURNAL OF GEOCHEMICAL EXPLORATION | 159 | 2015-10-27 | SCI |
| Selective Recovery of Dissolved Metals from Mine Drainage Using Electrochemical Reactions | PARK SANG MIN et al. | ELECTROCHIMICA ACTA | 181 | 2015-11-01 | SCI |
| Abiotic reductive dechlorination of cis-DCE by ferrous monosulfide mackinawite | HYUN SUNG PIL et al. | ENVIRONMENTAL SCIENCE AND POLLUTION RESEARCH | 22(21) | 2015-11-01 | SCI |
| Interactive Effects of Metal Mixtures on Seed Germination and Bioluminescence Activities based on the Theory of Probabilities | KO KYUNG SEOK et al. | JOURNAL OF ENVIRONMENTAL QUALITY | 44(6) | 2015-11-06 | SCI |
| Effect of NAPL exposure on the wettability and two-phase flow in a single rock fracture | LEE HANG BOK et al. | HYDROLOGICAL PROCESSES | 29 | 2015-11-15 | SCI |
| 222Rn and stable nuclides as natural tracers in an artificial recharge system | YOON YOON YOEL et al. | JOURNAL OF RADIOANALYTICAL AND NUCLEAR CHEMISTRY | 306(3) | 2015-11-23 | SCI |
| Assessing $CO_2$ storage capacity in the Dalders Monocline of the Baltic Sea Basin using dynamic models of varying complexity | ZHIBING YANG et al. | INTERNATIONAL JOURNAL OF GREENHOUSE GAS CONTROL | 43 | 2015-11-30 | SCI |
| Comparison of Portland Cement (KS and API Class G)on Cement Carbonation for Carbon Storage | LEE SEUNG WOO et al. | JOURNAL OF MATERIALS IN CIVIL ENGINEERING | 27(1) | 2015-01-15 | SCI Expanded |
| Hydraulic Experiments for Determination of In-situ Hydraulic Conductivity of Submerged Sediments | LEE BONG JOO et al. | SCIENTIFIC REPORTS | 5 | 2015-01-21 | SCI Expanded |

136.137

| Title | Authors | Journal Title | Vol.No | Publication Date | Remark |
|-------|---------|---------------|--------|------------------|--------|
| Experimental Approach to Evaluate Weathering Condition of Granite using Electrical Resistivity | OH TAE-MIN et al. | GEOMECHANICS AND ENGINEERING | 8(5) | 2015-05-29 | SCI Expanded |
| Proposed method for controlling turbid particles in solid-phase bioluminescent toxicity measurement | YEO SEUL KI et al. | ENVIRONMENTAL MONITORING AND ASSESSMENT | 187(6) | 2015-06-15 | SCI Expanded |
| Observations of hydraulic stimulations in seven enhanced geothermal system projects | LIN-MAO XIE et al. | RENEWABLE ENERGY | 79 | 2015-07-01 | SCI Expanded |
| $CO_2$ Fixation by Membrane Separated NaCl Electrolysis | PARK HYUN SIK et al. | ENERGIES | 8 | 2015-08-14 | SCI Expanded |
| A method for predicting the factor of safety of an infinite slope based on the depth ratio of the wetting front induced by rainfall infiltration | CHAE BYUNG GON et al. | NATURAL HAZARDS AND EARTH SYSTEM SCIENCES | 15 | 2015-08-18 | SCI Expanded |
| Improving accuracy and flexibility of numerical simulation of geothermal heat pump systems using Voronoi grid refinement approach | KIM SEONG KYUN et al. | GEOSCIENCES JOURNAL | 19(3) | 2015-09-01 | SCI Expanded |
| Calcite precipitation by ureolytic plant (Canavalia ensiformis) extracts as effective biomaterials | NAM IN HYUN et al. | KSCE JOURNAL OF CIVIL ENGINEERING | 19(6) | 2015-09-01 | SCI Expanded |
| Analytical Model of Fluid Flow through Closed Structures for Vacuum Tube Systems | PARK CHAN HEE et al. | MATHEMATICAL PROBLEMS IN ENGINEERING | 2015 | 2015-09-18 | SCI Expanded |
| Geometrical and Geotechnical Characteristics of Landslides in Korea under Various Geological Conditions | KIM KYEONG SU et al. | JOURNAL OF MOUNTAIN SCIENCE | 12(5) | 2015-09-30 | SCI Expanded |
| Polymorphs of pure calcium carbonate prepared by the mineral carbonation of flue gas desulfurization gypsum | SONG KYUNG SUN et al. | MATERIALS & DESIGN | 83 | 2015-10-15 | SCI Expanded |
| Effects of $CO_2$ bubble size, $CO_2$ flow rate and calcium source on the size and specific surface area of $CaCO_3$ particles | BANG JUN HWAN et al. | ENERGIES | 8(10) | 2015-10-27 | SCI Expanded |
| Evaluating risks using simulated annealing and Builing Information Modeling | RYU DONG WOO et al. | APPLIED MATHEMATICAL MODELLING | 39(19) | 2015-10-31 | SCI Expanded |
| Effects of Monotypic and Binary of Metal Oxide Nanoparticles on Biofilm Formation in Sandy Soil collected from Artificial Recharge Site | KO KYUNG SEOK et al. | INTERNATIONAL JOURNAL OF MOLECULAR SCIENCES | 16(11) | 2015-11-24 | SCI Expanded |
| Numerical modeling and optimization of an insulation system for underground thermal energy storage | KIM HYUN WOO et al. | APPLIED THERMAL ENGINEERING | 91 | 2015-11-30 | SCI Expanded |
| Direct Aqueous Mineral Carbonation of Waste Slate Using Ammonium Salt Solutions | JO HWAN JU et al. | METALS | 5(4) | 2015-12-18 | SCI Expanded |

LIST OF MAJOR ARTICLES PUBLISHED
IN 2015

GEOLOGICAL RESEARCH DIVISION

| Title | Authors | Journal Title | Vol.No | Publication Date | Remark |
|-------|---------|---------------|--------|------------------|--------|
| Evaluating the effect of network density and geometric distribution on kinematic source inversion models | YOUBING ZHANG et al. | GEOPHYSICAL JOURNAL INTERNATIONAL | 200(1) | 2015-01-01 | SCI |
| Mesoarchaean collision of Kapisilik terrane 3070 Ma juvenile arc rocksand >3600 Ma Isukasia terrane continental crust (Greenland) | ALLEN PHILLIP NUTMAN et al. | PRECAMBRIAN RESEARCH | 258 | 2015-03-05 | SCI |
| Future lunar mission Active X-ray Spectrometer development: Surface roughness and geometry studies | M.NAITO et al. | AAPG BULLETIN | 788 | 2015-03-29 | SCI |
| The effect of fracture energy on earthquake source correlation statistics | SONG SEOK GOO et al. | BULLETIN OF THE SEISMOLOGICAL SOCIETY OF AMERICA | 105(2A) | 2015-04-01 | SCI |
| Cambrian Series 3 agnostoid trilobites Ptychagnostus sinicus and Ptychagnostus atavus from the Machari Formation, Yeongwol Group, Taebaeksan Basin, Korea | HONG PAUL et al. | JOURNAL OF PALEONTOLOGY | 89(3) | 2015-05-01 | SCI |
| Determination of mean shear wave velocity to 30 m depth for site classification using shallow depth shear wave velocity profile in Korea | SUN CHANG GUK et al. | SOIL DYNAMICS AND EARTHQUAKE ENGINEERING | 73 | 2015-06-01 | SCI |
| A comparison of the Landsat image and LAHARZ-simulatedlahar inundation hazard zone by the 2010 Merapi eruption | LEE SEUL KI et al. | BULLETIN OF VOLCANOLOGY | 77(46) | 2015-06-01 | SCI |
| Geochronological and geochemical implications of Early to MiddleJurassic continental adakitic arc magmatism in the Korean Peninsula | KIM SUNG WON et al. | LITHOS | 227 | 2015-06-15 | SCI |
| Forecasting and Validation of Landslide Susceptibility using an Integration of Frequency Ratio and Neuro-Fuzzy models: a case study of Seorak Mountain area in Korea | LEE MYEONG JIN et al. | ENVIRONMENTAL EARTH SCIENCES | 74 | 2015-06-19 | SCI |
| Spatial Landslide Hazard Prediction Using Rainfall Probability and a Logistic Regression Model | LEE SA RO et al. | MATHEMATICAL GEOSCIENCES | 47 | 2015-06-23 | SCI |
| Middle Holocene environmental change in central Korea and its linkageto summer and winter monsoon changes | LIM JAE SOO et al. | QUATERNARY RESEARCH | 84(1) | 2015-07-01 | SCI |
| The Impact of Poleward Moisture and Sensible Heat Flux on Arctic Winter Sea Ice Variability | PARK HYO SEOK et al. | JOURNAL OF CLIMATE | 28(13) | 2015-07-01 | SCI |
| Mapping the moisture content of coastal sediments using ASTER data for spectroscopic and mineralogical analyses: a case study in South Korea | SHIN HAE IN et al. | REMOTE SENSING LETTERS | 6(6) | 2015-07-04 | SCI |
| The impact of Arctic winter infrared radiation on early summer sea ice | PARK HYO SEOK et al. | JOURNAL OF CLIMATE | 28(15) | 2015-08-01 | SCI |
| Are stress drop and rupture velocity of earthquakes independent? Insight from observed ground motion variability | MATHIEU CAUSSE et al. | GEOPHYSICAL RESEARCH LETTERS | 42(18) | 2015-09-28 | SCI |
| Ground-Motion Prediction Equations for South Korea Peninsula | ANTONIO EMOLO et al. | BULLETIN OF THE SEISMOLOGICAL SOCIETY OF AMERICA | 105(5) | 2015-10-10 | SCI |
| Analysis of the relationship between the kinetic energy and intensity of rainfall in Daejeon, Korea | LIM YOUNG SHIN et al. | QUATERNARY INTERNATIONAL | 384 | 2015-10-14 | SCI |

138.139

| Title | Authors | Journal Title | Vol.No | Publication Date | Remark |
|---|---|---|---|---|---|
| Holocene environmental change at the southern coast of Korea basedon organic carbon isotope (d13C) and C/S ratios | LIM JAE SOO et al. | QUATERNARY INTERNATIONAL | 384 | 2015-10-14 | SCI |
| OSL dating of coastal sediments from the southwestern Korean Peninsula: A comparison of different size fractions of quartz | KIM JIN CHEUL et al. | QUATERNARY INTERNATIONAL | 384 | 2015-10-14 | SCI |
| Holocene environmental change at the southern coast of Korea based on organic carbon isotope (d13C) and C/S ratios | LIM JAE SOO et al. | QUATERNARY INTERNATIONAL | 384 | 2015-10-14 | SCI |
| Reconstruction of the Northeast Asian monsoon climate history for the past 400 years based on textural, carbon and oxygen isotope record of a stalagmite from Yongcheon lava tube cave, Jeju Island,Korea | WOO GYUNG SIK et al. | QUATERNARY INTERNATIONAL | 384 | 2015-10-14 | SCI |
| Holocene shoreline displacement on the Gungnam Plain, Buyeo, near the central west coast of South Korea inferred from diatom assemblages | PARK JI HOON et al. | QUATERNARY INTERNATIONAL | 384 | 2015-10-21 | SCI |
| OSL chronology and accumulation rate of the Nakdong deltaic sediments, southeastern Korean Peninsula | KIM JIN CHEUL et al. | QUATERNARY GEOCHRONOLOGY | 30 | 2015-10-31 | SCI |
| Geotechnical comparison of weathering degree and shear wave velocity in the decomposed granite layer in Hongseong, South Korea | SUN CHANG GUK et al. | ENVIRONMENTAL EARTH SCIENCES | 74(9) | 2015-11-01 | SCI |
| The effect of mid-latitude transient eddies on monsoonal southerlies over East China | PARK HYO SEOK et al. | JOURNAL OF CLIMATE | 28(21) | 2015-11-01 | SCI |
| Habitat Mapping of the Leopard Cat (Prionailurus bengalensis) in South Korea using GIS | LEE MYEONG JIN et al. | SUSTAINABILITY | 7(4) | 2015-04-30 | SCI Expanded |
| Epicenter relocation of two 2013 earthquake sequences in the Yellow Sea,Korea, using travel-time double-differences and Lg-wave cross-correlation | SON MIN KYUNG et al. | GEOSCIENCES JOURNAL | 19(2) | 2015-06-01 | SCI Expanded |
| A new oviraptorid dinosaur (Dinosauria: Oviraptorosauria) from the Late Cretaceous of southern China and its paleobiogeographical implications | JUNCHANG LU et al. | SCIENTIFIC REPORTS | 5 | 2015-07-02 | SCI Expanded |
| Application of Newly Developed NCF-SAR Protocol to Quaternary sediments from Suncheon and Jeongok , South Korea | NAVEEN CHAUHAN et al. | GEOSCIENCES JOURNAL | 19(3) | 2015-09-01 | SCI Expanded |
| Application of Decision-Tree Model to Groundwater Productivity-Potential Mapping | LEE SA RO et al. | SUSTAINABILITY | 7 | 2015-09-30 | SCI Expanded |
| Identification of a suspected Quaternary fault in eastern Korea:Proposal for a paleoseismic research procedure for the mapping of active faults in Korea | CHOI JIN HYUK et al. | JOURNAL OF ASIAN EARTH SCIENCES | 113 | 2015-11-26 | SCI Expanded |
| Early to Middle Paleozoic arc magmatism in the Korean Peninsula: Constraints from zircon geochronology and geochemistry | KIM SUNG WON et al. | JOURNAL OF ASIAN EARTH SCIENCES | 113 | 2015-12-01 | SCI Expanded |
| Geosemantic Information Retrieval and its Performance Evaluation | GOO MI SOOK et al. | JOURNAL OF INFORMATION SCIENCE | 41(5) | 2015-10-01 | SSCI |

LIST OF MAJOR ARTICLES PUBLISHED
IN 2015

MINERAL RESOURCES
RESEARCH DIVISION

| Title | Authors | Journal Title | Vol.No | Publication Date | Remark |
|---|---|---|---|---|---|
| An integrated sequential biological leaching process for enhanced recovery of metals from decoked spent petroleum refinery catalyst:A comparative study | HARAGOBINDA et al. | INTERNATIONAL JOURNAL OF MINERAL PROCESSING | 134 | 2015-01-01 | SCI |
| Stability domains of NbC and Nb(CN) during carbothermal reduction of niobium oxide | KWON HAN JUNG et al. | JOURNAL OF THE AMERICAN CERAMIC SOCIETY | 98(1) | 2015-01-01 | SCI |
| Preparation of Ti ternary alloys by addition of Si to Ti-Mo alloy scraps for carbonitride application | OH JEONG MIN et al. | JOURNAL OF NANOSCIENCE AND NANOTECHNOLOGY | 56(1) | 2015-01-01 | SCI |
| Preparation of Ti Ternary Alloys by Addition of Si to Ti-Mo Alloy Scrapsfor Carbonitride Application | OH JEONG MIN et al. | MATERIALS TRANSACTIONS | 56(1) | 2015-01-05 | SCI |
| Advantages of borehole vector gravity in density imaging | RIM HYOUNG REA et al. | GEOPHYSICS | 80(1) | 2015-01-12 | SCI |
| Elastic and electronic properties of partially ordered and disordered Zr(C1?xNx) solid solution compounds: A first principles calculation study | KIM JI WOONG et al. | JOURNAL OF ALLOYS AND COMPOUNDS | 619 | 2015-01-15 | SCI |
| 3D Label-Free Prostate Specific Antigen (PSA) Immunosensor Based on Graphene-Gold Composites | KIM SEON KYEONG et al. | BIOSENSORS & BIOELECTRONICS | 63 | 2015-01-15 | SCI |
| Lithium recovery system using electrostatic field assistance | RYU TAE GONG et al. | HYDROMETALLURGY | 151 | 2015-01-30 | SCI |
| A review of cassiterite beneficiation fundamentals and plant practices | SHIVAKUMAR ANGADI et al. | MINERALS ENGINEERING | 70 | 2015-01-31 | SCI |
| Recovery of Co metal and Electrolytic Manganese Dioxide (EMD) from Co?Mn sludge | AVIJIT BISWAL et al. | HYDROMETALLURGY | 152 | 2015-02-01 | SCI |
| (Ti,Cr)C synthesized in situ by spark plasma sintering of TiC/Cr3C2 powder mixtures | KWON HAN JUNG et al. | MATERIALS TRANSACTIONS | 56(2) | 2015-02-01 | SCI |
| Preparation and characterisation of an easily absorbable Mg-casein hydrolysate complex produced through enzymatic hydrolysis and ultrafiltration | HONG HYE JIN et al. | INTERNATIONAL JOURNAL OF FOOD SCIENCE AND TECHNOLOGY | 50(2) | 2015-02-01 | SCI |
| Self-Assembled TiO2 Agglomerates Hybridized with Reduced-Graphene Oxide: A High-Performance Hybrid Photocatalyst for Solar Energy Conversion | RYU JUNG HO et al. | CHEMICAL ENGINEERING JOURNAL | 262 | 2015-02-03 | SCI |
| Extraction of Gold(III) from Acidic Chloride Media using Phosphonium Based Ionic Liquid as a Novel Anion Exchanger | NGUYEN VIET TU et al. | INDUSTRIAL & ENGINEERING CHEMISTRY RESEARCH | 54(4) | 2015-02-04 | SCI |
| Solar Conversion of Seawater Uranium(VI) Using TiO2 Electrodes | KIM YEONG KWANG et al. | APPLIED CATALYSIS B-ENVIRONMENTAL | 163 | 2015-02-15 | SCI |
| Electrolytic recovery of Fe from Cu smelter slag in nitric acid solution | LEE JI EUN et al. | JOURNAL OF APPLIED ELECTROCHEMISTRY | 45(3) | 2015-03-01 | SCI |
| Computational study on effects of shape, number and arrangement of inlets and outlets on flow characteristics of acid mine drainage in oxidation pond | LEE DONG KIL et al. | WATER AND ENVIRONMENT JOURNAL | 29(1) | 2015-03-01 | SCI |

140.141

| Title | Authors | Journal Title | Vol.No | Publication Date | Remark |
|-------|---------|---------------|--------|------------------|--------|
| Incorporation of 3D crumpled graphene in nanostructured TiO₂ films for dye-sensitized solar cells | JANG HEE DONG et al. | MATERIALS LETTERS | 142 | 2015-03-31 | SCI |
| Preparation of a highly toughened (Ti,W)C-20Ni cermet through in situ formation of solid solution and WC whiskers | KWON HAN JUNG et al. | CERAMICS INTERNATIONAL | 41(3) | 2015-04-01 | SCI |
| Highly toughened dense TiC-Ni composite by in situ decomposition of (Ti,Ni)C solid solution | KWON HAN JUNG et al. | CERAMICS INTERNATIONAL | 41(3) | 2015-04-01 | SCI |
| Development of recycling technology to recover valuable metals from lithium primary and ion batteries | JOO SUNG HO et al. | PROCEEDINGS OF THE INSTITUTION OF MECHANICAL ENGINEERS PART B-JOURNAL OF ENGINEERING MANUFACTURE | 229(S1) | 2015-04-02 | SCI |
| Response surface methodology for the optimization of lanthanum removal from an aqueous solution using a Fe3O4/chitosan nanocomposite | YUVARAJ HALDORAI et al. | MATERIALS SCIENCE AND ENGINEERING B-ADVANCED FUNCTIONAL SOLID-STATE MATERIALS | 195 | 2015-05-01 | SCI |
| Fabrication of oxide powder from Fe?46Ni alloy scrap | YOON JOONG YEOL et al. | MATERIALS RESEARCH INNOVATIONS | 19(S5) | 2015-05-01 | SCI |
| Extraction of hydrochloric acid with binary mixtures of tertiary amine and organophosphorus acid and analysis of the interaction between the constituents of these mixtures | YANG LIU et al. | HYDROMETALLURGY | 155 | 2015-05-01 | SCI |
| Verification study for a surface wave method based on harmonic wavelet analysis waves using a large-scale model testing site | KIM DONG SOO et al. | JOURNAL OF APPLIED GEOPHYSICS | 113 | 2015-05-01 | SCI |
| Preparation of Ti-Mo-Si Alloy Powders with Enhanced High-temperature Oxidation Resistance using Ti-10Mo Scraps | OH JEONG MIN et al. | METALS AND MATERIALS INTERNATIONAL | 21(3) | 2015-05-01 | SCI |
| Synthesis of Pt and bimetallic PtPd nanostructures on Au nanoparticles for use as methanol tolerant oxygen reduction reaction catalysts | PAR KIN SU et al. | NEW JOURNAL OF CHEMISTRY | 39 | 2015-05-28 | SCI |
| Immobilization of Nanoscale Sunscreening Agents onto Natural Halloysite Micropowder | SUH HYONG JAE et al. | MATERIALS TRANSACTIONS | 56(6) | 2015-06-01 | SCI |
| Spectral-induced polarization characteristics of rock types from the skarn deposit in Gagok Mine, Taebaeksan Basin, South Korea | SHIN SEUNG WOOK et al. | ENVIRONMENTAL EARTH SCIENCES | 73(12) | 2015-06-01 | SCI |
| Extractive separation studies of manganese from spent lithium battery leachate using mixture of PC88A and Versatic 10 acid in kerosene | JOO SUNG HO et al. | HYDROMETALLURGY | 156 | 2015-06-14 | SCI |
| Thermal Conductivity Enhancement of Magnetic Fluids under Magnetic Field Based on Percolation Theory | SUH HYONG JAE et al. | MATERIALS TRANSACTIONS | 56(8) | 2015-06-19 | SCI |

LIST OF MAJOR ARTICLES PUBLISHED
IN 2015

MINERAL RESOURCES
RESEARCH DIVISION

| Title | Authors | Journal Title | Vol.No | Publication Date | Remark |
|-------|---------|---------------|--------|------------------|--------|
| Extraction and separation of cadmium from the chloride solution of e-waste using Cyanex 923 impregnated Amberlite XAD-7HP resin | NGHIEM VAN NGUYEN et al | MATERIALS TRANSACTIONS | 56(8) | 2015-06-26 | SCI |
| Synthesis of 3D Silver-Graphene-Titanium Dioxide Composite via Aerosol Spray Pyrolysis for Sensitive Glucose Biosensor | JANG HEE DONG et al. | AEROSOL SCIENCE AND TECHNOLOGY | 49 | 2015-07-01 | SCI |
| Separation of Covering Plastics from Particulate Copper in Cable Wastes by Induction Electrostatic Separation | PARK CHUL HYEON et al. | MATERIALS TRANSACTIONS | 56(7) | 2015-07-01 | SCI |
| Immobilization of hydrogen manganese oxide(HMO) on alpha-alumina bead(AAB) to effective recovery of Li+ from seawater | HONG HYE JIN et al. | CHEMICAL ENGINEERING JOURNAL | 271 | 2015-07-01 | SCI |
| Enhanced mechanical properties of nanostructured TiSi2-NbSi2 composite rapidly sintered by pulsed current activated heating | KWAK BONG WON et al. | JOURNAL OF CERAMIC PROCESSING RESEARCH | 16(3) | 2015-07-31 | SCI |
| Properties of nanostructured TiC and TiC-FeAl hard materials rapidly sintered by the high frequency induction heating | KWAK BONG WON et al. | JOURNAL OF CERAMIC PROCESSING RESEARCH | 16(3) | 2015-07-31 | SCI |
| Role of chemical hardness in the adsorption of hexavalent chromium species onto metal oxide nanoparticles | SUH HYONG JAE et al. | CHEMICAL ENGINEERING JOURNAL | 273 | 2015-08-01 | SCI |
| Microstructure and mechanical properties of (Ti,W)C-Ni cermet prepared using a nano-sized TiC-WC powder mixture | KWON HAN JUNG et al. | JOURNAL OF ALLOYS AND COMPOUNDS | 639 | 2015-08-05 | SCI |
| Effects of Graphene in Dye-Sensitized Solar Cells Based on Nitrogen-Doped $TiO_2$ Composite | KIM SEUNG BUM et al. | JOURNAL OF PHYSICAL CHEMISTRY C | 119 | 2015-08-07 | SCI |
| Zirconium Oxide Post-treatment for $TiO_2$ Photoelectrodes in Dye-Sensitized Solar Cells | KIM BEOM SOO et al. | ELECTROCHIMICA ACTA | 174 | 2015-08-20 | SCI |
| Simultaneously rapid synthesis and consolidation of nanostructured Ti-TiC composites from TiH2 and CNT by high-frequency induction heating and their mechanical properties | SON IN JIN et al. | JOURNAL OF CERAMIC PROCESSING RESEARCH | 16(4) | 2015-08-31 | SCI |
| Facile synthesis of macroporous Li4SiO4 with remarkably enhanced $CO_2$ adsorption kinetics | KIM HYEON BIN et al. | CHEMICAL ENGINEERING JOURNAL | 280 | 2015-08-31 | SCI |
| Feasibility of Bioleaching in Removing Metals (Al, Ni, V and Mo) from as Received Raw Petroleum Spent Refinery Catalyst:A Comparative Study on Leaching Yields, Risk Assessment Code and Reduced Partition Index | ASHISH PATHAK et al. | MATERIALS TRANSACTIONS | 56(8) | 2015-08-31 | SCI |
| Separation of Pr and Nd from La in chloride solution by extraction with a mixture of Cyanex 272 and Alamine 336 | YANG LIU et al. | METALS AND MATERIALS INTERNATIONAL | 21(5) | 2015-09-01 | SCI |

142.143

| Title | Authors | Journal Title | Vol.No | Publication Date | Remark |
|-------|---------|---------------|--------|------------------|--------|
| Hydrogen absorption/desorption property of (La,Ce,Pr)(Ni,Mn,Al)5 alloys | KWON HAN JUNG et al. | INTERNATIONAL JOURNAL OF HYDROGEN ENERGY | 40(35) | 2015-09-01 | SCI |
| High-Yield Spreading of Water-Miscible Solvents on Water for Langmuir-Blodgett Assembly | HUA-LI NIE et al. | JOURNAL OF THE AMERICAN CHEMICAL SOCIETY | 137 | 2015-09-07 | SCI |
| Ti-Based Solid Solution Carbonitrides Prepared from Ti-Alloy Scraps via a Hydrogenation-Dehydrogenation Process and High-Energy Milling | JEONG SUN AH et al. | METALS AND MATERIALS INTERNATIONAL | 21(5) | 2015-09-18 | SCI |
| Preparation of 6N grade silicon ingot by combined purification processes from waste silicon cutting sludge | KIM HYE KYEONG et al. | INTERNATIONAL JOURNAL OF MATERIALS RESEARCH | 106(9) | 2015-09-23 | SCI |
| Development of a new equivalent circuit model for spectral induced polarization data analysis of ore samples | SHIN SEUNG WOOK et al. | ENVIRONMENTAL EARTH SCIENCES | 74(7) | 2015-10-01 | SCI |
| Complexation Chemistry in Liquid-Liquid Extraction of Rhenium | RAJIV RANJAN SRIVASTAVA et al. | JOURNAL OF CHEMICAL TECHNOLOGY AND BIOTECHNOLOGY | 90(10) | 2015-10-01 | SCI |
| Liquid-Liquid Extraction of Rhenium(VII) from an Acidic Chloride Solution Using Cyanex 923 | RAJIV RANJAN SRIVASTAVA et al. | HYDROMETALLURGY | 157 | 2015-10-01 | SCI |
| Synthesis and characterization of highly reflective hollow silicaparticles | KIM JI WOONG et al. | MATERIALS RESEARCH BULLETIN | 70 | 2015-10-01 | SCI |
| Development of multi-stage column for lithium recovery from anaqueous solution | RYU TAE GONG et al. | HYDROMETALLURGY | 157 | 2015-10-15 | SCI |
| Selective reduction of Cu from aqueous solutions through hydrothermal route for production of Cu powders | PARK KYEONG HO et al. | HYDROMETALLURGY | 157 | 2015-10-20 | SCI |
| Effect of FeAl on Mechanical Properties and Consolidationof Nanostructured (W,Ti)C by the High Frequency Induction Heating | KWAK BONG WON et al. | MATERIALS TRANSACTIONS | 56(11) | 2015-10-26 | SCI |
| Mechanochemical synthesis and rapid consolidation of nanostructured 2Co-ZrO2 composite by pulsed current activated heating | KWAK BONG WON et al. | JOURNAL OF CERAMIC PROCESSING RESEARCH | 16(5) | 2015-10-31 | SCI |
| Improvement of Lithium Adsorption Capacity of Porous Cylinder-type Lithium Manganese Oxide through Introduction of Additive | RYU TAE GONG et al. | MATERIALS CHEMISTRY AND PHYSICS | 167 | 2015-11-01 | SCI |
| Implementation and Analysis of Discretely Loaded Resistive Dipoles Using Planar Resistor Technology | KANG WOONG et al. | IEEE TRANSACTIONS ON ANTENNAS AND PROPAGATION | 63(11) | 2015-11-01 | SCI |
| Applicability of special quasi-random structure models in thermodynamic calculations using semi-empirical Debye Gruneisen theory | KIM JI WOONG et al. | JOURNAL OF ALLOYS AND COMPOUNDS | 650 | 2015-11-25 | SCI |
| Preparation of a fine-structured TiC-Co composite by high-energy milling and subsequent heat treatment of a Ti-Co alloy | JEONG SUN AH et al. | CERAMICS INTERNATIONAL | 41(10) | 2015-12-01 | SCI |

LIST OF MAJOR ARTICLES PUBLISHED
IN 2015

MINERAL RESOURCES
RESEARCH DIVISION

| Title | Authors | Journal Title | Vol.No | Publication Date | Remark |
|---|---|---|---|---|---|
| Recurrent rare earth element mineralization in the northwestern Okcheon Metamorphic Belt, Korea: SHRIMP U-Th-Pb geochronology, Nd isotope geochemistry, and tectonic implications | JUNG CHANG SIK et al. | ORE GEOLOGY REVIEWS | 71 | 2015-12-01 | SCI |
| A Biological Cyanide Production and Accumulation System and the Recovery of Platinum-Group Metals from Spent Automotive Catalysts by Biogenic Cyanide | SHIN DO YUN et al. | HYDROMETALLURGY | 158 | 2015-12-15 | SCI |
| Properties of nanostructured TiC and TiC-TiAl3 hard materials rapidly sintered by the pulsed current activated heating | SON IN JIN et al. | INTERNATIONAL JOURNAL OF REFRACTORY METALS & HARD MATERIALS | 48 | 2015-01-01 | SCI Expanded |
| Recycling of printed circuit boards (PCBs) to generate enriched rare metal concentrate | VINOD KUMAR et al. | JOURNAL OF INDUSTRIAL AND ENGINEERING CHEMISTRY | 21 | 2015-01-25 | SCI Expanded |
| Separation of Nd from mixed chloride solutions with Pr by extraction with saponified PC 88A and scrubbing | RAJU BANDA et al. | JOURNAL OF INDUSTRIAL AND ENGINEERING CHEMISTRY | 21 | 2015-01-25 | SCI Expanded |
| The effect of graphene reinforcement on the mechanical properties of Al2O3 ceramics rapidly sintered by high-frequency induction heating | KIM WON BAEK et al. | INTERNATIONAL JOURNAL OF REFRACTORY METALS & HARD MATERIALS | 48 | 2015-01-26 | SCI Expanded |
| Liquid-liquid extraction and separation of total rare earth (RE) metals from polymetallic manganese nodule leach solution | PANKAJ KUMAR PARHI et al. | JOURNAL OF RARE EARTHS | 33(2) | 2015-02-10 | SCI Expanded |
| Aerosol-Assisted Extraction of SiliconNanoparticles from Wafer Slicing Wastefor Lithium Ion Batteries | JANG HEE DONG et al. | SCIENTIFIC REPORTS | 5(9431) | 2015-03-30 | SCI Expanded |
| Use of Phosphate Solubilizing Bacteria to Leach Rare Earth Metals from Monazite-Bearing Ore | SHIN DO YUN et al. | MINERALS | 5(2) | 2015-04-02 | SCI Expanded |
| Modified electrolytic manganese dioxide (MEMD) for oxygen generation in alkaline medium | DARIO AGUILAR et al. | JOURNAL OF SOLID STATE ELECTROCHEMISTRY | 19(4) | 2015-04-30 | SCI Expanded |
| Enhanced Mechanical Properties of Nanostructured TiC-FeAl Hard Materials | SON IN JIN et al. | KOREAN JOURNAL OF METALS AND MATERIALS | 53(7) | 2015-06-25 | SCI Expanded |
| Solvent extraction of Praseodymium(Ⅲ) from chloride solutions by a mixtures of Cyanex 301 and LIX 63 | B. NAGAPHANI KUMARA et al. | JOURNAL OF INDUSTRIAL AND ENGINEERING CHEMISTRY | 26 | 2015-06-25 | SCI Expanded |
| Moho topography, ranges and folds of Tibet by analysis of global gravity models and GOCE data | SHIN YOUNG HONG et al. | SCIENTIFIC REPORTS | 5(11681) | 2015-06-26 | SCI Expanded |
| NOVEL EXTRACTION PROCESS OF RARE EARTH ELEMENTS FROM NdFeB POWDERS VIA ALKALINE TREATMENT | CHUNG KYEONG WOO et al. | ARCHIVES OF METALLURGY AND MATERIALS | 60 | 2015-07-01 | SCI Expanded |
| RECOVERY OF ELECTRODIC POWDER FROM SPENT NICKEL-METAL HYDRIDE BATTERIES (NiMH) | SHIN SHUN MYUNG et al. | ARCHIVES OF METALLURGY AND MATERIALS | 60(2B) | 2015-07-01 | SCI Expanded |

144,145

| Title | Authors | Journal Title | Vol.No | Publication Date | Remark |
|---|---|---|---|---|---|
| RECOVERY OF ELECTRODIC POWDER FROM SPENT LITHIUM ION BATTERIES (LIBs) | SHIN SHUN MYUNG et al. | ARCHIVES OF METALLURGY AND MATERIALS | 60(2B) | 2015-07-01 | SCI Expanded |
| RECOVERY OF NICKEL FROM SPENT NICKEL-CADMIUM BATTERIES USING A DIRECT REDUCTION PROCESS | SHIN DONG JU et al. | ARCHIVES OF METALLURGY AND MATERIALS | 60(2) | 2015-07-01 | SCI Expanded |
| EXTRACTION OF COBALT FROM SPENT CMB CATALYST USING SUPERCRITICAL $CO_2$ | JOO SUNG HO et al. | ARCHIVES OF METALLURGY AND MATERIALS | 60(2) | 2015-07-01 | SCI Expanded |
| Valorization of electric arc furnace primary steelmaking slags for cement applications | KIM HYUNG SEOK et al. | WASTE MANAGEMENT | 41 | 2015-07-01 | SCI Expanded |
| Computational fluid dynamic modeling of the flame spray pyrolysis process for silica nanopowder synthesis | MIGUEL OLIVAS-MARTINEZ et al. | JOURNAL OF NANOPARTICLE RESEARCH | 17 | 2015-08-10 | SCI Expanded |
| Mechanical Properties and Sintering of Nanostructured Ti-TiC Composites | KWON SO MANG et al. | KOREAN JOURNAL OF METALS AND MATERIALS | 53(8) | 2015-08-31 | SCI Expanded |
| Surface-to-tunnel electrical resistance tomography measurements | K. SIMYRDANIS et al. | NEAR SURFACE GEOPHYSICS | 13(4) | 2015-09-11 | SCI Expanded |
| Recycling of printed circuit boards (PCBs) to generate enriched rare metal concentrate | VINOD KUMAR et al. | JOURNAL OF INDUSTRIAL AND ENGINEERING CHEMISTRY | 21 | 2015-09-30 | SCI Expanded |
| Leaching of Rare Earth Metals from Manganese Nodule by HCl Solution | PARK KYEONG HO et al. | KOREAN JOURNAL OF METALS AND MATERIALS | 53(9) | 2015-09-30 | SCI Expanded |
| A study on the fabrication of iron powder from forging scale using hydrogen | SHIN SHUN MYUNG et al. | ARCHIVES OF METALLURGY AND MATERIALS | 60(2B) | 2015-10-01 | SCI Expanded |
| Co/Mo bimetallic addition to electrolytic manganese dioxide for oxygen generation in acid medium | DARIO AGUILAR et al. | SCIENTIFIC REPORTS | 5 | 2015-10-15 | SCI Expanded |
| Enhanced ionic exchange of uranium by indirect ultrasonic application with a submerged ultrasound probe | CHUNG KYEONG WOO et al. | MINERALS & METALLURGICAL PROCESSING | 32(4) | 2015-11-20 | SCI Expanded |
| Solvent extraction of Pr and Nd from chloride solutions using ternary extractant system of Cyanex 272, Alamine 336 and TBP | YANG LIU et al. | JOURNAL OF INDUSTRIAL AND ENGINEERING CHEMISTRY | 31 | 2015-11-25 | SCI Expanded |
| Skarn zonation and rock physical properties of the Wondong Fe-Pb-Zn polymetallic deposit, Korea | KIM EUI JUN et al. | GEOSCIENCES JOURNAL | 19(4) | 2015-11-26 | SCI Expanded |
| Calculation of gravity due to vertical cylinder using a spherical harmonic series and numerical integration | NA SEONG HO et al. | EXPLORATION GEOPHYSICS | 46(4) | 2015-11-26 | SCI Expanded |
| Electrochemical Impedance Spectroscopy Studies on Hydrogen Evolution from Porous Raney Cobalt in Alkaline Solution | DARIO AGUILAR et al. | INTERNATIONAL JOURNAL OF ELECTROCHEMICAL SCIENCE | 10 | 2015-11-30 | SCI Expanded |
| Archaeological investigations in the shallow seawater environment with electrical resistivity tomography | K. SIMYRDANIS et al. | NEAR SURFACE GEOPHYSICS | 13(6) | 2015-12-01 | SCI Expanded |
| Investigating behind the lining of the Tunnel of Eupalinus in Samos (Greece) using ERT and GPR | GRIGORIOS TSOKAS et al. | NEAR SURFACE GEOPHYSICS | 13(6) | 2015-12-01 | SCI Expanded |

LIST OF MAJOR ARTICLES PUBLISHED
IN 2015

PETROLEUM & MARINE
RESEARCH DIVISION

| Title | Authors | Journal Title | Vol.No | Publication Date | Remark |
|---|---|---|---|---|---|
| Back-arc rifting in the Korea Plateau in the East Sea (Japan Sea) and the separation of the southwestern Japan Arc from the Korean margin | KIM HAN JUN et al. | TECTONOPHYSICS | 638 | 2015-01-07 | SCI |
| Numerical Modeling for Temperature and PressureDistributions in Gas Hydrate Bearing SedimentsWhile Drilling | LEE GYEONG JAE et al. | ENERGY SOURCES PART A-RECOVERY UTILIZATION AND ENVIRONMENTAL EFFECTS | 37(4) | 2015-01-12 | SCI |
| Core and sediment physical property correlation of the secondUlleung Basin Gas Hydrate Drilling Expedition (UBGH2) results in theEast Sea (Japan Sea) | SENAY HOROZAL et al. | MARINE AND PETROLEUM GEOLOGY | 59 | 2015-01-31 | SCI |
| The potential applications in oil recovery with silica nanoparticle and polyvinyl alcohol stabilized emulsion | SON HAN AM et al. | JOURNAL OF PETROLEUM SCIENCE AND ENGINEERING | 126 | 2015-02-01 | SCI |
| Sediment flow routing during formation of forearc basins: Constraints from integrated analysis of detrital pyroxenes and stratigraphy in the Kumano Basin, Japan | DAVID M. BUCHS et al. | EARTH AND PLANETARY SCIENCE LETTERS | 414 | 2015-02-02 | SCI |
| Paleovegetation and paleoclimate changes based on terrestrial n-alkanes and their carbon isotopes in sediment from the Jeongok-ri Paleolithic Site, Korea | HYUN SANG MIN et al. | QUATERNARY INTERNATIONAL | 384 | 2015-02-07 | SCI |
| Methane Hydrates in Nature-Current Knowledge and Challenges | TIMOTHY S. COLLETT et al. | JOURNAL OF CHEMICAL AND ENGINEERING DATA | 60(2) | 2015-02-12 | SCI |
| Optical Properties of Tetrahydrofuran Clathrate Hydrates with Polyvinylpyrrolidone (THF + $H_2O$ + PVP) Revealed by Terahertz (THz)Time-Domain Spectroscopy | KANG HYE RI et al. | JOURNAL OF CHEMICAL AND ENGINEERING DATA | 60(2) | 2015-02-12 | SCI |
| One-Dimensional Productivity Assessment for On-Field Methane Hydrate Production Using $CO_2/N_2$ Mixture Gas | KO DONG YEON et al. | AICHE JOURNAL | 61(3) | 2015-03-01 | SCI |
| Experimental Apparatus and Method to Investigate Permeability and Porosity of Shale Matrix from Haenam Basin in Korea | JANG HO CHANG et al. | ENVIRONMENTAL EARTH SCIENCES | 74(4) | 2015-04-09 | SCI |
| Geophysical characteristics of the Hupijiao Rise and their implication to Miocene volcanism in the northeastern part of the East China Sea | HAN HYUN CHUL et al. | MARINE GEOLOGY | 363 | 2015-05-01 | SCI |
| Evidence of extensive carbonate mounds and sublacustrine channels in shallow waters of Lake Van, eastern Turkey, based on high-resolution chirp subbottom profiler and multibeam echosounder data | DENIZCUKUR et al. | GEO-MARINE LETTERS | 35 | 2015-05-20 | SCI |
| The multiplicative inverse misfit correlation approach for depth correlation of porosity in reservoir modeling | KATRINA BURCH et al. | ENVIRONMENTAL EARTH SCIENCES | 74 | 2015-05-21 | SCI |

146.147

| Title | Authors | Journal Title | Vol.No | Publication Date | Remark |
|---|---|---|---|---|---|
| Fractures and Breakouts Analysis from Borehole Image Logs: Preliminary Results for Interpretation of Stress History and In Situ Stress State | KIM GIL YOUNG et al. | MARINE GEORESOURCES & GEOTECHNOLOGY | 33(6) | 2015-07-02 | SCI |
| Origin and depositional environment of fine-grained sediments since the last glacial maximum in the southeastern Yellow Sea: evidence from rare earth elements | UM IN KWON et al. | GEO-MARINE LETTERS | 35 | 2015-08-20 | SCI |
| Seismic stratigraphy of the Heuksan mud belt in the southeastern Yellow Sea, Korea | LEE GWANG SOO et al. | GEO-MARINE LETTERS | 35 | 2015-09-11 | SCI |
| Seismic stratigraphy and structural analysis of the western South Korea Plateau (WSKP), East Sea | DENIZCUKUR et al. | QUATERNARY INTERNATIONAL | 384 | 2015-10-14 | SCI |
| Gas Hydrate in Crystalline-Swelled Clay: The Effect of Pore Dimension on Hydrate Formation and Phase Equilibria | KIM DAE OK et al. | JOURNAL OF PHYSICAL CHEMISTRY C | 119 | 2015-10-15 | SCI |
| Quaternary mud deposits on the Korean shelf-processes, facies, stratigraphy: an introduction and future challenges | CHANG TAE SOO et al. | GEO-MARINE LETTERS | 35 | 2015-11-01 | SCI |
| Factors controlling mud accumulation in the Heuksan mud belt off southwestern Korea | CHANG TAE SOO et al. | GEO-MARINE LETTERS | 35 | 2015-11-01 | SCI |
| The Heuksan mud belt on the tide-dominated shelf of Korea: a supply-driven depositional system? | CHANG TAE SOO et al. | GEO-MARINE LETTERS | 35 | 2015-11-01 | SCI |
| Late Holocene distal mud deposits off the Nakdong delta, SE Korea: evidence for shore-parallel sediment transport in a current-dominated setting | CHUN JONG HWA et al. | GEO-MARINE LETTERS | 35 | 2015-11-10 | SCI |
| Clay mineral distribution and provenance in the Heuksan mud belt, Yellow Sea | JO HYEON GOO et al. | GEO-MARINE LETTERS | 35(6) | 2015-12-01 | SCI |
| Soaking Process for the Enhanced Methane Recovery of Gas Hydrates via $CO_2/N_2$ Gas Injection | SEO YOUNG JU et al. | ENERGY & FUELS | 29(12) | 2015-12-16 | SCI |
| Geological structures and controls on half-graben inversion in the western Gunsan Basin, Yellow Sea | SHIN YOUNG JAE et al. | MARINE AND PETROLEUM GEOLOGY | 68 | 2015-12-18 | SCI |
| Geochemical characterization of an organic-rich carbonate from the GrosmontFormation, Alberta, Canada | SEOL JUNG HWAN et al. | GEOSCIENCES JOURNAL | 19(2) | 2015-06-01 | SCI Expanded |
| Physical property changes of sandstones in Korea derived from the supercritical $CO_2$-sandstone-groundwater geochemical reaction under $CO_2$ sequestration condition | PARK JIN YOUNG et al. | GEOSCIENCES JOURNAL | 19(2) | 2015-06-01 | SCI Expanded |

LIST OF MAJOR ARTICLES PUBLISHED
IN 2015

OTHERS

| Title | Authors | Journal Title | Vol.No | Publication Date | Remark |
|---|---|---|---|---|---|
| Frequency and time domain three-dimensional inversion of electromagnetic data for a grounded-wire source | YUTAKA SASAKI et al. | JOURNAL OF APPLIED GEOPHYSICS | 112(1) | 2015-01-01 | SCI |
| Integrated 3-D stress determination by hydraulic fracturing in multiple inclined boreholes beneath an underground cavern | SYNN JOONG HO et al. | INTERNATIONAL JOURNAL OF ROCK MECHANICS AND MINING SCIENCES | 75(1) | 2015-04-01 | SCI |
| High performance dye-sensitized solar cells using graphene modified fluorine-doped tin oxide glass by Langmuir-Blodgett technique | ROH KI MIN et al. | JOURNAL OF SOLID STATE CHEMISTRY | 224 | 2015-04-01 | SCI |
| Recovery Process Development for the Rare Earths from Permanent Magnet Scraps Leach Liquors | YOON HO SUNG et al. | JOURNAL OF THE BRAZILIAN CHEMICAL SOCIETY | 26(6) | 2015-06-01 | SCI |
| The distribution of △14C in Korea from 2010 to 2013 | PARK JUNG HUN et al. | NUCLEAR INSTRUMENTS & METHODS IN PHYSICS RESEARCH SECTION B-BEAM INTERACTIONS WITH MATERIALS AND ATOMS | 361 | 2015-10-15 | SCI |
| Radiocarbon measurement with 1 MV AMS at charge state 1+ | SUNG GIL HO et al. | NUCLEAR INSTRUMENTS & METHODS IN PHYSICS RESEARCH SECTION B-BEAM INTERACTIONS WITH MATERIALS AND ATOMS | 361 | 2015-11-01 | SCI |
| Age determination of the world's oldest movable metal types through measuring the "meog" using AMS | HONG WAN et al. | NUCLEAR INSTRUMENTS & METHODS IN PHYSICS RESEARCH SECTION B-BEAM INTERACTIONS WITH MATERIALS AND ATOMS | 361 | 2015-11-01 | SCI |
| Offsets in radiocarbon ages between plants and shells from same horizons of coastal sediments in Korea | NAKANISHI TOSHIMICHI et al. | NUCLEAR INSTRUMENTS & METHODS IN PHYSICS RESEARCH SECTION B-BEAM INTERACTIONS WITH MATERIALS AND ATOMS | 361 | 2015-11-01 | SCI |
| 2-D and 3-D joint inversion of loop-loop electromagnetic and electrical data for resistivity and magnetic susceptibility | YIM YEONG JONG et al. | GEOPHYSICAL JOURNAL INTERNATIONAL | 203(2) | 2015-11-01 | SCI |

148.149

| Title | Authors | Journal Title | Vol.No | Publication Date | Remark |
|-------|---------|---------------|--------|------------------|--------|
| Thermal treatment for the separation of phosphate and recovery of rare earth metals (REMs) from Korean monazite | ARCHANA KUMARI et al. | JOURNAL OF INDUSTRIAL AND ENGINEERING CHEMISTRY | 21 | 2015-01-25 | SCI Expanded |
| Fault zone evolution during Cenozoic tectonic inversion in SE Korea | CHOI JIN HYUK et al. | JOURNAL OF ASIAN EARTH SCIENCES | 98 | 2015-02-01 | SCI Expanded |
| The Effect of Grinding and Roasting Conditions on the Selective Leaching of Nd and Dy from NdFeB Magnet Scraps | YOON HO SUNG et al. | METALS | 5 | 2015-07-17 | SCI Expanded |
| Recovery of Boron and Separation of Lithium from Uyuni Salar Brine using 2, 2,4-Trimethyl -1, 3-Pentanediol (TPD) | RAJESH KUMAR et al. | KOREAN JOURNAL OF METALS AND MATERIALS | 53(8) | 2015-08-01 | SCI Expanded |
| Numerical Predictions of Detailed Flow Structural Characteristics in a Channel with Angled Rib Turbulators | PARK JONG MYUNG et al. | JOURNAL OF MECHANICAL SCIENCE AND TECHNOLOGY | 29(11) | 2015-11-01 | SCI Expanded |

LIST OF RESEARCH PROJECTS CARRIED OUT
IN 2015

| Project Title | Project Manager | Funds | Period | Number |
|---|---|---|---|---|
| Exploration and development technology of domestic rare metal resources | KOH SANG MO | MSIP | 2015.01.01~2015.12.31 | 15-1217 |
| Exploration and development technology of domestic rare metal resources (Exploration and security of domestic rare metal mineralized belt) | KOH SANG MO | MSIP | 2015.01.01~2015.12.31 | 15-1218 |
| Development of 4-D Fusion Geophysical Exploration Technology | YIM YEONG JONG | MSIP | 2015.01.01~2015.12.31 | 15-3216 |
| Recovery of valuable metals(Cu, Ni, Co) from low-grade copper ore | LEE JIN YOUNG | MSIP | 2015.01.01~2015.12.31 | 15-3243 |
| Technical Development for Producing AIN from the Bauxite Smelting Product through Reduction-Nitrizing Process | PARK HYUNG KYU | MSIP | 2015.01.01~2015.12.31 | 15-3253 |
| Application of Multi-disciplinary Exploration Technology for the Iron-Oxides based Polymetallic Deposits and Development of Mineral Processing Technology for the Marketable Iron Concentration | YIM YEONG JONG | MOTIE | 2015.06.01~2016.05.31 | 15-4807 |
| Development of vibration and acoustic sensing system to monitor and diagnose the 10m3-class batch type ball mill | YOU KWANG SUK | MOTIE | 2015.12.01~2016.09.30 | 15-4825 |
| Preparation of purified rare-earth compounds from the domestic rare-earth ore | LEE JIN YOUNG | MSIP | 2015.07.01~2016.06.30 | 15-8101 |
| Information fusion potential evaluation and technology establishment of Mineral resources in the North Korea | PARK GYE SOON | MSIP | 2015.12.01~2016.11.30 | 15-8901 |
| Development of advanced mineral and metallurgical processing for strategic mineral resources in Korean Peninsula | LEE JIN YOUNG | MSIP | 2015.12.01~2016.11.30 | 15-8902 |
| Development of Integrated Materials Techology for High-added Value of Non-ferrous Metal Resources in North Korea | YOU BONG SUN | MSIP | 2015.12.01~2016.11.30 | 15-8903 |
| Technical development on the process for commercialization of rare metal recovery from the spent deNOx catalyst and the spent automobile catalyst | LEE JIN YOUNG | ME | 2015.05.01~2016.04.30 | 15-9411 |
| Development of Advanced beneficiation Process for Rare Metal Minerals | JEON HO SEOK | MSIP | 2015.01.01~2015.12.31 | 15-1219 |
| Geology and ore deposit survey, and origin study for securing potential orebody in the Taebaegsan metallogenic belt | YOO BONG CHUL | MSIP | 2015.01.01~2015.12.31 | 15-3211 |
| Technology Development for Integrated Mine Design in the Yangyang Iron Deposit | LEE DONG KIL | MSIP | 2015.01.01~2015.12.31 | 15-3212 |
| Development of airborne geophysical techniques for regional mapping and exploration of mineral deposits | RIM HYOUNG REA | MSIP | 2015.01.01~2015.12.31 | 15-3213 |
| Development of 3D mineral potential targeting technology for Taebaeksan mineralized belt | CHO SEONG JUN | MSIP | 2015.01.01~2015.12.31 | 15-3214 |
| Exploration and potential evaluation of overseas/North Korea/arctic circle mineral resources | HEO CHUL HO | MSIP | 2015.01.01~2015.12.31 | 15-3217 |
| Fundamental research for strontium recovery from seawater | KIM BYOUNG GYU | MSIP | 2015.01.01~2015.12.31 | 15-3224 |
| Development of the Recycling Technology to Recover Valuable Metals and Resources from Gold Mine Tailing | SOHN JEONG SOO | MSIP | 2015.01.01~2015.12.31 | 15-3241 |

150.151

| Project Title | Project Manager | Funds | Period | Number |
|---|---|---|---|---|
| Development of a technology for manufacturing industrial materials from W and Ti hard scraps | KIM BYUNG SU | MSIP | 2015.01.01~2015.12.31 | 15-3242 |
| Development of the beneficiation technologies to secure thorium energy and rare metal resources from placer deposits | KIM HYUNG SEOK | MSIP | 2015.01.01~2015.12.31 | 15-3251 |
| Development of test-bed technology for manufacturing graphene based energy storage materials from graphite | JANG HEE DONG | MSIP | 2015.01.01~2015.12.31 | 15-3252 |
| Development of multi-channel 3-D GPR system for roadbed cavity detection in the urban area | KIM CHANG RYOL | MSIP | 2015.01.01~2015.12.31 | 15-3254 |
| Process development for the production of thermal resistance white porcelain using novel pyrophyllite-based material and asbestos-free layered filler | KIM WAN TAE | MOTIE | 2015.07.01~2016.06.30 | 15-4809 |
| Development of limestone to be used as light weight materials for automobile | AHN JI WHAN | MOTIE | 2015.06.01~2016.05.31 | 15-4810 |
| Manufacturing Technique of Lubricant Molybdenite(MoS2 98%, d50 1-5) | JEON HO SEOK | MOTIE | 2015.08.01~2016.07.31 | 15-4811 |
| Development of Prospecting Technique Using Spectral Induced Polarization | SON JEONG SUL | MOTIE | 2015.09.01~2016.08.31 | 15-4813 |
| Refinement of coal ash and stabilization of heavy metals of inorganic wastes for $CO_2$ solidification technology commercialization | AHN JI WHAN | MOTIE | 2015.12.01~2016.11.30 | 15-4819 |
| Development of resource-recovery technology for under-utilized overseas low-grade laterite ores through an optimized beneficiation and hybrid-metallurgical process | KIM HYUNG SEOK | MOTIE | 2015.10.01~2016.09.30 | 15-4821 |
| Development eco-friendly process for rare earth separation refining and management technology for cost reduction | CHUNG KYEONG WOO | MOTIE | 2015.06.01~2016.05.31 | 15-4822 |
| Development of chlorination and complex segregation processes for the waste platinum group metals recycling | JEONG JIN KI | MOTIE | 2015.12.01~2016.09.30 | 15-4826 |
| Development of low grade coal dry preparation technology and equipment based on KAT process for commercialization scale | KIM BYOUNG GON | MOTIE | 2015.12.01~2016.09.30 | 15-4827 |
| Development of a artificial intelligence base automatic sorting system for recycling of municipal solid waste recyclables | KIM SOO KYUNG | MSIP | 2015.08.01~2016.03.31 | 15-6902 |
| Preparation of rare-earth materials from the domestic rare-earth ore_Production and utilization of rare-earth metal by molten salt electrolysis | CHO SUNG WOOK | MSIP | 2015.07.01~2016.06.30 | 15-8102 |
| The Development of Technology for Extraction of Resources Dissolved in Seawater | CHUNG KANG SUP | MOF | 2015.10.01~2016.06.30 | 15-9101 |
| Technological development for Deepsea Manganese Noduels Process | NAM CHUL WOO | MOF | 2015.03.01~2016.02.29 | 15-9104 |
| Research of eco friendly hydro-metallurgical process to manufacture Co metal and CMB catalyst from spent CMB catalyst | SHIN SHUN MYUNG | ME | 2015.05.01~2016.04.30 | 15-9403 |
| The development of commercialization technology for recycling of lithium batteries and primary and secondary spent batteries | SHIN SHUN MYUNG | ME | 2015.05.01~2016.04.30 | 15-9407 |

LIST OF RESEARCH PROJECTS CARRIED OUT
IN 2015

| Project Title | Project Manager | Funds | Period | Number |
|---|---|---|---|---|
| Development of Hydro-metallurgical technology for commercialization plant operation | JEONG JIN KI | ME | 2015.05.01~2016.04.30 | 15-9408 |
| Development of advanced process for silicon recovery from silicon sludge and application to valuable materials | JANG HEE DONG | ME | 2015.05.01~2016.04.30 | 15-9409 |
| Utilization of coal combustion byproducts for manufacturing geopolymers | LEE SU JEONG | ME | 2015.05.01~2016.04.30 | 15-9410 |
| Development of Advanced Process System for ASR Recycling | JEON HO SEOK | ME | 2015.05.01~2016.04.30 | 15-9413 |
| Recovery of Rare earth metal from spent magnet | YOON HO SUNG | ME | 2015.05.01~2016.04.30 | 15-9414 |
| Development of dismantling/crushing/sorting process for effective recycling of used small home appliances | KIM SOO KYUNG | ME | 2015.05.01~2016.04.30 | 15-9415 |
| Development of commercial recycling technology for spent high-capacity lithium secondary battery | SOHN JEONG SOO | ME | 2015.05.01~2016.04.30 | 15-9416 |
| Development of integrated electrical/magnetic field monitoring system for precise detection of anomalous bodies in marine environment | JUNG HYUN KEY | MND | 2015.06.25~2016.06.24 | 15-9731 |
| Development of stainless-steel-dust-based concentrate (FetO-Cr2O3-NiO over 80%) for low-energy Fe-Cr-Ni alloy production | JEON HO SEOK | MOTIE | 2015.09.01~2016.08.31 | 15-9813 |
| Tectonostratigraphy of the Mid-west Korean Peninsula and Construction of the Integrated Geoscience Information System | KOH HEE JAE | MSIP | 2015.01.01~2015.12.31 | 15-3111 |
| Geological Mapping Research | SONG KYO YOUNG | MSIP | 2015.01.01~2015.12.31 | 15-3112 |
| Quaternary stratigraphy and environmental changes in central western Korea (the Geum, Mankyeong, Dongjin River areas) | NAHM WOOK HYUN | MSIP | 2015.01.01~2015.12.31 | 15-3113 |
| Research on the Characteristics of Magma and Geodynamics for Baekdu Volcano | LEE YOUN SOO | MSIP | 2015.01.01~2015.12.31 | 15-3114 |
| Basic researches in Geological Museum and development of display contents | CHOI SUNG JA | MSIP | 2015.01.01~2015.12.31 | 15-3115 |
| Research on Lunar Geology and Crustal Evolution History from Lunar Analogue Rocks and Meteorites and Lunar Image and Spectroscopic Data | LEE SEUNG RYEOL | MSIP | 2015.01.01~2015.12.31 | 15-3116 |
| Technologies for assessment of seismic sources and response of seismic hazards based on the integrated seismic monitoring infra | SHIN JIN SOO | MSIP | 2015.01.01~2015.12.31 | 15-3117 |
| Development of an integrated detection system for earthquakes using hydroacoustic, seismic, and infrasound technologies | CHE IL YOUNG | MSIP | 2015.01.01~2015.12.31 | 15-3118 |
| Operation of seismic integrated network and artificial explosion detection system | CHI HEON CHEOL | MSIP | 2015.01.01~2015.12.31 | 15-3119 |
| Identification of Minerals and Rocks | AN GI O | MSIP | 2015.01.01~2015.12.31 | 15-3120-2 |
| Implementation of CTBT Verification System in Korea | KIM TAE SUNG | NSSC | 2015.04.01~2016.03.31 | 15-6102 |
| Technical development of identification and classification of meteorites | LEE SEUNG RYEOL | MSIP | 2015.07.01~2016.06.30 | 15-6501 |

Korea Institute of Geoscience
and Mineral Resources

| Project Title | Project Manager | Funds | Period | Number |
|---|---|---|---|---|
| Development of gamma ray / neutron spectrometer system for lunar geology and resource exploration | KIM KYEONG JA | MSIP | 2015.07.01~2016.06.30 | 15-6502 |
| Developing the enhanced technology for the monitoring and analysis infra  toward earthquake early warning phase 2 | PARK JUNG HO | KMA | 2015.05.15~2016.05.14 | 15-6701 |
| Development of a technique for sharing infrasound analysis results by the improvement of infrasound monitoring environment | KIM TAE SUNG | KMA | 2015.05.15~2016.05.14 | 15-6702 |
| Basic Data Excavation for prediction of environmental change from Sediments of West and South Coastal Land | YANG DONG YOON | MOF | 2015.07.01~2016.04.30 | 15-9116 |
| Establishing Research for international Continental Scientific Drilling Program | LEE YOUN SOO | MOLIT | 2015.08.01~2016.07.31 | 15-9312 |
| Studies on Gas Hydrate Resource Assessment and Reservoir Characterization | YOO DONG KEUN | MSIP | 2015.01.01~2015.12.31 | 15-1141 |
| Study on Environmental Impact Analysis for Gas Hydrate Production Test | CHUN JONG HWA | MSIP | 2015.01.01~2015.12.31 | 15-1142 |
| Studies on Gas Hydrate Development and Production Technology | KIM SE JOON | MSIP | 2015.01.01~2015.12.31 | 15-1143 |
| Analysis and Information of Petroleum Prospectivity of Future Strategic Regions | SON BYEONG KOOK | MSIP | 2015.01.01~2015.12.31 | 15-3311 |
| Development of carbonate reservoir characterization and integrated modeling technique | LEE HYUN SUK | MSIP | 2015.01.01~2015.12.31 | 15-3312 |
| Development of high performance petroleum and marine seismic data processing and multicomponent seismic technology | LEE HO YOUNG | MSIP | 2015.01.01~2015.12.31 | 15-3313 |
| Preliminary survey for marine energy resources in the Arctic region | KANG MOO HEE | MSIP | 2015.01.01~2015.12.31 | 15-3315 |
| Study on marine geology and mineral resource in buried paleochannel of Seomjin River, South Sea | KONG GEE SOO | MSIP | 2015.01.01~2015.12.31 | 15-3316 |
| Small-scale $CO_2$ Injection-Demonstration Project in Offshore Pohang Basin | SHIN YOUNG JAE | MOTIE | 2015.08.01~2016.07.31 | 15-4812 |
| Research on Exploration Technologies and an On-site Verification to Enhance the Fracturing Efficiency of a Shale Gas Formation | JIN JAE HWA | MOTIE | 2015.12.01~2016.11.30 | 15-4816 |
| Onsite verification to cable free land seismic exploration for oil and gas reservoirs | JANG SEONG HYUNG | MOTIE | 2015.10.01~2016.09.30 | 15-4820 |
| Development of IOR/EOR technologies and field verificationfor carbonate reservoir in UAE | LEE WON SUK | MOTIE | 2015.12.01~2017.05.31 | 15-4824 |
| Site Selection and Characterization for Pilot-Scale $CO_2$ Geologic Storage, onshore Korea | CHOI HUN SOO | MSIP | 2015.06.01~2016.05.31 | 15-6421 |
| International Ocean Discovery Program | KIM GIL YOUNG | MOF | 2015.07.01~2016.05.31 | 15-9102 |
| Coastal geohazard factor analysis on the West Sea | KIM KYONG O | MOF | 2015.05.09~2016.03.31 | 15-9106 |
| Study on geologic structure and marine geology around the area of Korea Jurisdiction | HAN HYUN CHUL | MOF | 2015.06.01~2016.05.31 | 15-9115 |

LIST OF RESEARCH PROJECTS CARRIED OUT
IN 2015

| Project Title | Project Manager | Funds | Period | Number |
|---|---|---|---|---|
| High-resolution analysis of coastal sediments using geological and geochemical proxies | CHANG TAE SOO | MOF | 2015.07.01~2016.04.30 | 15-9117 |
| Technology development for deep geothermal characteristics under the high temperature and high pressure conditions | LEE YOUNG MIN | MSIP | 2015.01.01~2015.12.31 | 15-3411 |
| Development of the characterization technology for the deep Geosystem | PARK EUI SEOB | MSIP | 2015.01.01~2015.12.31 | 15-3412 |
| Technology development of landslide rapid detection based on a real-time monitoring | CHAE BYUNG GON | MSIP | 2015.01.01~2015.12.31 | 15-3413 |
| Technology Development for Spatial Distribution Assessment and Biogeochemical Behavior Control of Geologic Environment Contaminants | AHN JOO SUNG | MSIP | 2015.01.01~2015.12.31 | 15-3414 |
| Development of composite artificial recharge technologies for groundwater conservation and utilization | HA KYOO CHUL | MSIP | 2015.01.01~2015.12.31 | 15-3415 |
| Technology Development for the Assessment of Geoecosystem Responses to Chemical Accidents | HYUN SUNG PIL | MSIP | 2015.01.01~2015.12.31 | 15-3416 |
| Development of in-situ monitoring technology for detecting underground behavior and leakage of injected $CO_2$ | KIM JEONG CHAN | MSIP | 2015.01.01~2015.12.31 | 15-3417 |
| Study on the mineral carbonation ofalkaline industrial products | LEE SEUNG WOO | MSIP | 2015.01.01~2015.12.31 | 15-3418 |
| Assessment of Mass Exchange in Hydrospheric Interfaces through Eco-hydrogeological technologies | KOH DONG CHAN | MSIP | 2015.01.01~2015.12.31 | 15-3420 |
| Development of integrated remedial process of dispersion-soil washing-magnetic separation for contaminated soil with mixed contaminants | KIM JAE GON | MSIP | 2015.01.01~2015.12.31 | 15-3451 |
| Detoxification of asbestos by heat treatment | JO HWAN JU | MSIP | 2015.01.01~2015.12.31 | 15-3452 |
| Technology Development of Geothermal Commercial Demonstration Plant for MW Class | LEE TAE JONG | MOTIE | 2015.07.01~2016.06.30 | 15-4804 |
| Assessment of deep geothermal resources for geothermal power generation in Ulleung Island | LEE TAE JONG | MOTIE | 2015.06.01~2016.05.31 | 15-4817 |
| Technology development in integrated matching of injection history and 4D monitoring data for demonstrating geological $CO_2$ storage in Korea | PARK YONG CHAN | MOTIE | 2015.11.01~2016.10.31 | 15-4823 |
| Development and Demonstration of Monitoring Technology for Pilot Scale $CO_2$ Geological Storage | PARK KWON GYU | MSIP | 2015.06.01~2016.05.31 | 15-6422 |
| Development of Landslide Early Warning Method based on Three Dimensional Monitoring under Extreme Rainfall | CHAE BYUNG GON | MSIP | 2015.08.01~2016.07.31 | 15-6430 |
| Groundwater level restoration of riverside porous aquifer | KIM YONG CHEOL | MOLIT | 2015.07.01~2016.06.30 | 15-9313 |
| Development of method for estimating the standard of permissible groundwater exploitation | YOON HEE SUNG | MOLIT | 2015.07.01~2016.06.30 | 15-9314 |
| Development of analysis technique for thermal application and storage system on riverbank areas | LEE YOUNG MIN | MOLIT | 2015.07.01~2016.06.30 | 15-9315 |

154.155

| Project Title | Project Manager | Funds | Period | Number |
|---|---|---|---|---|
| Magnetic porous Fe and Mn-oxide composite for removal of mixed contaminants | KIM JAE GON | ME | 2015.04.01~2016.03.31 | 15-9401 |
| Commercialization of acoustic based monitoring system for geotechnical structures | JUNG YONG BOK | MOTIE | 2015.08.01~2016.07.31 | 15-9810 |
| Integrated remote monitoring system for sea water intrusion early-warning | KIM YONG CHEOL | MOTIE | 2015.10.01~2016.09.30 | 15-9812 |
| Application technology development of domestic clay minerals for food and drug industries | KANG IL MO | MSIP | 2015.01.01~2015.12.31 | 15-3220 |
| Development of engineering-scale 3D system for marine seismic exploration | KIM WON SIK | MSIP | 2015.01.01~2015.12.31 | 15-3314 |
| Marine Geological and Geophysical Mapping of the Korean Seas | KIM SEONG PIL | MSIP | 2015.01.01~2015.12.31 | 15-3317 |
| Development of methodology for subsea production system configuration and verification | KIM YOUNG JU | MOTIE | 2015.04.01~2016.02.29 | 15-9805 |
| Development of 500 MPa URF & SIL 3 Manifold and Subsea System Engineering for Deepsea Field | KIM YOUNG JU | MOTIE | 2015.10.01~2016.09.30 | 15-9806 |
| For 3000 Meter-Grade Sub-sea ROV Launch and recovery System(LARS) Development | WOO NAM SEOP | MOTIE | 2015.08.01~2016.05.31 | 15-9811 |
| Study on analysis of geo-resource materials and its application | HONG WAN | MSIP | 2015.01.01~2015.12.31 | 15-3120 |
| Supporting small and medium-sized enterprises to resolve technical hurdles | HONG SEOK EUY | MSIP | 2015.01.01~2015.12.31 | 15-3151 |
| Statistics Establishment and Productivity Analysis of Minerals in Korea | KIM YU JEONG | MSIP | 2015.01.01~2015.12.31 | 15-3218 |
| International Cooperation Enhancement for K-GeoScience Capacity Building | KIM YONG JE | MSIP | 2015.01.01~2015.12.31 | 15-3219 |
| Operation of International School for Geoscience Resources and development of training contents | SUN WOO CHOON | MSIP | 2015.01.01~2015.12.31 | 15-3318 |
| Integrative Perspective of Future Society and Geo-Technology for Technical Leadership | LEE JAE WOOK | MSIP | 2015.01.01~2015.12.31 | 15-3419 |
| Development of IoT(internet of things)-based Underground Utility Monitoring and Management system | KANG JEON JO | MSIP | 2015.01.01~2015.12.31 | 15-3999 |
| A program for supporting technical experts to innovative SMEs | HONG SEOK EUY | MOTIE | 2015.01.01~2015.12.31 | 15-8301 |
| A program for supporting TLO | HONG SEOK EUY | MOTIE | 2015.05.01~2016.03.31 | 15-9801 |

LIST OF STAFF

| Name | Position | | Specialty | E-MAIL |
|---|---|---|---|---|
| President | | | | |
| KIM KYU HAN | President | Ph.D | Geochemistry | kyuhan@kigam.re.kr |
| Auditor | | | | |
| YANG DAE WON | Auditor | B.A | Agriculture | ydw2011@naver.com |
| Auditing Office | | | | |
| KIM BYEONG OUK | Principal Administrator/Executive Director | B.A | Law | bokim@kigam.re.kr |
| International Cooperation Office | | | | |
| KIM YONG JE | Principal Researcher/Executive Director | Ph.D | Geology | yjkim@kigam.re.kr |
| Public Relations Team | | | | |
| KIM DAE IN | Senior Administrator/Chief | M.A | Business Administration | money6@kigam.re.kr |
| Future R&D Policy Department | | | | |
| KIM SEONG YONG | Principal Researcher/Executive Director | Ph.D | Geology | ksy@kigam.re.kr |
| Vice President | | | | |
| SYNN JOONG HO | Principal Researcher/Vice President | Ph.D | Resources Eng. | jhsynn@kigam.re.kr |
| Geological Research Division | | | | |
| SHIN JIN SOO | Principal Researcher/Executive Director | Ph.D | Geology | kbc@kigam.re.kr |
| Geological Mapping Department | | | | |
| KOH HEE JAE | Principal Researcher/Chief | Ph.D | Geology | hjkoh@kigam.re.kr |
| Quaternary Geology Research Department | | | | |
| NAHM WOOK HYUN | Principal Researcher/Chief | Ph.D | Earth System Sciences | nahmwh@kigam.re.kr |
| Plantary Geology Department | | | | |
| LEE SEUNG RYEOL | Principal Researcher/Chief | Ph.D | Geological science | leesr@kigam.re.kr |
| Earthquake Research Center | | | | |
| CHI HEON CHEOL | Principal Researcher/Director | Ph.D | Geophysics | chi@kigam.re.kr |
| Earthquake Intergrated Monitoring Department | | | | |
| KIM IN HO | Senior Engineer /Chief | B.S | Geology | ihkim@kigam.re.kr |
| Earthquake Disaster Research Department | | | | |
| SUN CHANG GUK | Principal Researcher/Chief | Ph.D | Earth Environmental | pungsun@kigam.re.kr |
| Geological Museum | | | | |
| CHOI SUNG JA | Principal Researcher/Chief | Ph.D | Micropaleontology | sjchoi@kigam.re.kr |
| Mineral Resources Research Division | | | | |
| SOHN JEONG SOO | Principal Researcher/Executive Director | Ph.D | Resources Eng. | jss@kigam.re.kr |
| Mineral Resources Research Center | | | | |
| PARK SAM GYU | Principal Researcher/Director/Chief | Ph.D | Civil Engineering | samgyu@kigam.re.kr |
| Mineral Resources Department | | | | |
| HEO CHUL HO | Principal Researcher/Chief | Ph.D | Earth & Environmental Science | chheo@kigam.re.kr |
| Exploration Geophysics & Mining Engineering Department | | | | |
| PARK SAM GYU | Principal Researcher/Director/Chief | Ph.D | Civil Engineering | samgyu@kigam.re.kr |

Korea Institute of Geoscience
and Mineral Resources

156.157

| Name | Position | | Specialty | E-MAIL |
|------|----------|---|-----------|--------|
| Mineral Utilization Convergence Research Center | | | | |
| KIM HYUNG SEOK | Principal Researcher/Director/Chief | Ph.D | Resources Eng. | hskim@kigam.re.kr |
| Mineral Processing Department | | | | |
| KIM HYUNG SEOK | Principal Researcher/Director/Chief | Ph.D | Resources Eng. | hskim@kigam.re.kr |
| Extractive Metallurgy Department | | | | |
| SHIN SHUN MYUNG | Principal Researcher/Chief | Ph.D | Chemical Eng. | shin1016@kigam.re.kr |
| Rare Metals Utilization Research Department | | | | |
| KIM BYUNG SU | Principal Researcher/Chief | Ph.D | Metal Eng. | bskim@kigam.re.kr |
| Seawater-Dissolved Resources Research Department | | | | |
| KIM BYOUNG GYU | Principal Researcher/Chief | Ph.D | Chemical Eng. | kgbkim@kigam.re.kr |
| Urban Mine Research Department | | | | |
| KIM MIN SEUK | Principal Researcher/Chief | Ph.D | Metal Eng. | redkms@kigam.re.kr |
| Petroleum & Marine Research Division | | | | |
| LEE YOUNG JOO | Principal Researcher/Executive Director | Ph.D | Geology | yjl@kigam.re.kr |
| Energy Resources Research Center | | | | |
| KIM SE JOON | Principal Researcher/Director/Chief | Ph.D | Resources Eng. | sjkim@kigam.re.kr |
| Petroleum & Gas Resource Department | | | | |
| LEE WON SUK | Principal Researcher/Chief | Ph.D | Resources Eng. | wslee@kigam.re.kr |
| Gas Hydrate Department | | | | |
| KIM SE JOON | Principal Researcher/Director/Chief | Ph.D | Resources Eng. | sjkim@kigam.re.kr |
| Marine Geology Department | | | | |
| KONG GEE SOO | Principal Researcher/Chief | Ph.D | Oceanography | kong@kigam.re.kr |
| Marine Geophysics Department | | | | |
| KOO NAM HYUNG | Principal Researcher/Chief | Ph.D | Resources Eng. | nhkoo@kigam.re.kr |
| Geologic Environment Division | | | | |
| SONG YOON HO | Principal Researcher/Executive Director | Ph.D | Resources Eng. | song@kigam.re.kr |
| Integrated Geoenvironment Research Center | | | | |
| CHAE BYUNG GON | Principal Researcher/Director/Chief | Ph.D | Environmentology | bgchae@kigam.re.kr |
| Geological Hazards Department | | | | |
| CHAE BYUNG GON | Principal Researcher/Director/Chief | Ph.D | Environmentology | bgchae@kigam.re.kr |
| Environmental Geology Department | | | | |
| AHN JOO SUNG | Principal Researcher/Chief | Ph.D | Global Environment System | jsahn@kigam.re.kr |
| Groundwater Department | | | | |
| HA KYOO CHUL | Principal Researcher/Chief | Ph.D | Earth & Environmental Sciences | hasife@kigam.re.kr |
| Deep Geoenvironment Research Center | | | | |
| KIM JEONG CHAN | Principal Researcher//Director/Chief | Ph.D | Geological Science | jckim@kigam.re.kr |
| Underground Space Department | | | | |
| PARK EUI SEOB | Principal Researcher/Chief | Ph.D | Global Environment System | espark@kigam.re.kr |

LIST OF STAFF

| Name | Position | | Specialty | E-MAIL |
|------|----------|---|-----------|--------|
| CO₂ Geological Storage Research Department | | | | |
| KIM JEONG CHAN | Principal Researcher//Director/Chief | Ph.D | Geological Science | jckim@kigam.re.kr |
| Geothermal Resources Research Department | | | | |
| LEE CHOL WOO | Principal Researcher/Chief | Ph.D | Geology | lcw@kigam.re.kr |
| R&D Tech-Biz Division | | | | |
| YOON HO SUNG | Principal Researcher/Executive Director | Ph.D | Chemical Eng. | hsyoon@kigam.re.kr |
| Small & Medium Enterprise Support Section | | | | |
| HONG SEOK EUY | Principal Technician/Chief | M.S | Chemistry | sehong@kigam.re.kr |
| R&D Technology Transfer Section | | | | |
| LEE KANG WOOK | Principal Administrator/Chief | M.A | Public Administration | leekw@kigam.re.kr |
| Geoanalysis Department | | | | |
| HONG WAN | Principal Researcher/Director | Ph.D | Physics | whong@kigam.re.kr |
| KIGAM Pohang Branch | | | | |
| KIM SEONG PIL | Principal Researcher/Executive Director | Ph.D | Oceanography | spkim@kigam.re.kr |
| Marine Exploration System R&D Department | | | | |
| KIM WON SIK | Senior Researcher/Chief | Ph.D | Resources Eng. | hyojin@kigam.re.kr |
| Extreme Resources Plant R&D Department | | | | |
| KIM YOUNG JU | Principal Researcher/Chief | Ph.D | Mechanical Eng. | kyjp7272@kigam.re.kr |
| Advanced Geo-Materials R&D Department | | | | |
| KANG IL MO | Principal Researcher/Chief | Ph.D | Mineralogy | imkang@kigam.re.kr |
| Administration & Management Department | | | | |
| YOU YOUNG MO | Principal Administrator/Chief | M.A | Business Administration | ymyoo@kigam.re.kr |
| Energy & Mineral Resources Strategy Department | | | | |
| KIM YU JEONG | Senior Researcher/Chief | Ph.D | Global Environment System | kyj@kigam.re.kr |
| Planning & Coordination Division | | | | |
| KEE WEON SEO | Principal Researcher/Executive Director | Ph.D | Geological Science | wskee@kigam.re.kr |
| Planning Section | | | | |
| LEE DEUK YOUNG | Senior Administrator/Chief | M.A | Real Estate Science | leedug@kigam.re.kr |
| Budget Programme Section | | | | |
| JOO KYE YOUNG | Principal Administrator/Chief | Ph.D | Business Administration | zoozoo@kigam.re.kr |
| R&D Project Management Section | | | | |
| KANG JEON JO | Principal Administrator/Chief | M.A | Business Administration | jjkhang@kigam.re.kr |
| Information Management & Library Section | | | | |
| JEON SANG JUN | Senior Technician/Chief | M.S | Computer Eng. | sjjeon@kigam.re.kr |
| Administration & Management Division | | | | |
| PARK CHANG SOO | Principal Administrator/Executive Director | M.A | Business Administration | pcs@kigam.re.kr |
| General Affairs Section | | | | |
| YOO DONG HOON | Principal Administrator/Chief | B.A | Business Administration | dhyoo@kigam.re.kr |

Korea Institute of Geoscience
and Mineral Resources

158.159

| Name | Position | | Specialty | E-MAIL |
|------|----------|---|-----------|--------|
| Human Resources Management Section | | | | |
| RYOO HO NAM | Principal Administrator/Chief | M.A | Business Administration | hnyoo@kigam.re.kr |
| Accounting & Finance Section | | | | |
| LEE NAM KI | Senior Administrator/Chief | Ph.D | Business Administration | klee@kigam.re.kr |
| Supply Section | | | | |
| KIM MI RA | Senior Administrator/Chief | M.A | Business Administration | mummy@kigam.re.kr |
| Facility Maintenance Section | | | | |
| KIM NAM UNG | Seniorl Administrator/Chief | M.A | Public Administration | nukim@kigam.re.kr |
| International School for Geoscience Resources | | | | |
| SUNWOO CHOON | Principal Researcher/Executive Director | Ph.D | Resources Eng. | sunwoo@kigam.re.kr |
| Education Management Team | | | | |
| YEO YONG JAE | Principal Administrator/Chief | Ph.D | Business Administration | yjyeo@kigam.re.kr |
| Convergence Research Center for Development of Mineral Resources | | | | |
| KOH SANG MO | Principal Researcher/Executive Director | Ph.D | Geological Science | kohsm@kigam.re.kr |
| Mineral Resources Technology Research Department | | | | |
| PARK GYE SOON | Senior Researcher/Chief | Ph.D | Earth Science | gyesoon@kigam.re.kr |
| Strategic Minerals Utilization Research Department | | | | |
| LEE JIN YOUNG | Principal Researcher/Chief | Ph.D | Chemical Eng. | jinlee@kigam.re.kr |
| Metals Technology Research Department | | | | |
| YOU BONG SUN | Principal Researcher/Chief | Ph.D | Metallurgical Engineering | bsyou@kigam.re.kr |



124 Gwahak-ro, Yuseong-gu, Daejeon, 34132, Korea  **Tel**. +82-42-868-3114 **Fax**. +82-42-868-3411, 3412

